Eric J. Benink, Esq., SBN 187434
eric@kkbs-law.com
KRAUSE KALFAYAN BENINK & SLAVENS, LLP
550 West C Street, Suite 530
San Diego, CA 92101
P 619.232.0331  |  F 619.232.4019

Lynell D. Davis, Esq., SBN 271152
lynell@perfect10.com
Natalie Locke, Esq., SBN 261363
natalie@perfect10.com
PERFECT 10, INC.
11803 Norfield Court
Los Angeles, CA 90077
P 310.476.0794  |  F 310.476.8138

Attorneys for Plaintiff and Counter-defendant
Perfect 10, Inc.

## UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| PERFECT 10, INC., a California corporation,<br><br>    Plaintiff,<br>  v.<br><br>GIGANEWS, INC., a Texas corporation; LIVEWIRE SERVICES, INC., a Nevada corporation; and DOES 1 through 100, inclusive,<br><br>    Defendants.<br>───────────────────<br>GIGANEWS, INC., a Texas corporation; LIVEWIRE SERVICES, INC., a Nevada corporation; and DOES 1 through 100, inclusive,<br><br>    Counter-claimants,<br>  v.<br><br>PERFECT 10, INC., a California corporation,<br><br>    Counter-defendant. | Case No.: 11 CV 7098-AB (SHx)<br>***Before Honorable André Birotte, Jr.***<br><br>**DECLARATION OF MELANIE POBLETE IN OPPOSITION TO DEFENDANTS' MOTION FOR AWARD OF ATTORNEY'S FEES AND EXPENSES**<br><br>Date: February 2, 2015<br>Time: 10:00 a.m.<br>Ctrm: 790 (Roybal) |

### DECLARATION OF MELANIE POBLETE

I, Melanie Poblete, declare as follows:

1.      I have been a paralegal for over 10 years and have been employed as a paralegal by Perfect 10 since 2008.  I have personal knowledge of the facts stated below and if called upon, I could and would testify competently thereto.

2.      I work on many different activities for Perfect 10 as their only salaried non-officer employee, including providing litigation support, paying invoices, coordinating with outside counsel, among other duties.   I have worked on this litigation from its inception.

3.      One of my responsibilities is to process payments to attorneys who worked for Perfect 10.  The declarations submitted concurrently by Lynell Davis and Natalie Locke (Perfect 10's in house counsel) are as follows:  Ms. Davis billed 1,454 hours and $89,810.  Ms. Locke billed 544 hours and $33,850.  Ms. Locke had mostly been on maternity leave.  Perfect 10's outside counsel David Schultz also concurrently submitted a declaration that indicates that he spent 1,332 hours on the case and billed $263,400.  Perfect 10's outside counsel Eric Benink billed 527.8 hours and $94,080.  Perfect 10 also paid three outside attorneys a total of $11,500 on a flat fee basis to defend or take depositions.  I estimate the hours they put in to be approximately 55.  Thus, the total amount of hours expended by all attorneys who have represented Perfect 10 in this matter (through December 31, 2014) was 3,912.8, amounting to total invoices in the amount of $492,640.

4.      I have reviewed the Declaration of Andrew Bridges, filed in support of Defendants' motion for attorney's fees (Dkt. No. 644-1), and the monthly billing invoices attached as exhibits 6 and 7 (Dkt. Nos. 644-7 to 644-9).   Using the billing summaries in each invoice, I created a spreadsheet of the time each timekeeper expended on this case.  Attached hereto as **Exhibit 1** is a true and correct copy of the spreadsheet.  After 99.7 hours were stricken or redlined, the

total amount expended by all 52 timekeepers was 11,032.3 hours.

5.     I also calculated the amount of hours expended by Defendants'
attorneys.  Prior to January 1, 2013, Defendants' attorneys (not support staff)
expended 1577.1 hours (1,611.2 hours total) and the total invoices (including all
support staff and costs) was $739,509.20.  See Bridges Decl., Ex. 6 (Dkt. No.
644-7), p. 2.  During the course of the entire litigation, the total amount of hours
expended by Defendants' attorneys was 9,389.3 and hours expended by all 52
timekeepers was 11,032.  See Exhibit 1.

6.     I have reviewed the time entries in Defendants' billing invoices.
Using these time entries, I calculated the number of total hours expended by all
of Defendants' counsel's timekeepers to perform work on discrete issues.  To do
this, I added up all time entries that included a reference to the task or issue
("Daubert" or "Preliminary Injunction.")  In some cases, the time entry was
"block billed" (i.e. without a breakdown as to how much time was expended for
specific tasks listed in the entry.)  In such cases, I included the total amount of the
entire block.  Attached hereto as **Exhibit 2** is a true and correct copy of a
spreadsheet totaling hours on a few selected number of discrete issues.

7.     I also identified hundreds of entries that were substantially redacted.
Attached hereto as **Exhibit 3** is a true and correct copy of a list I created listed a
few sample redactions, along with the timekeeper and the date of the time entry.

8.     As I mentioned above, many entries were block billed which makes
it impossible to ascertain how much time was spent on specific activities.
Attached hereto as **Exhibit 4** is a list I created of some of the entries that were
block billed.

9.     I also noted time billed for work that seems to be clerical or
administrative in nature.  Attached hereto as **Exhibit 5** are examples of entries
that does not appear to be work that a paralegal or attorney should be billing to a
client.

1        10.    I also converted Mr. Bridges's Exhibit 8 (Dkt. No. 664-10) into an

2    Excel spreadsheet, and added the column "Category."  I then created sub-totals of

3    the disbursements based on the type of disbursement.  Attached hereto as **Exhibit**

4    **6** is a true and correct copy of the spreadsheet, along with a summary at the top

5    identifying each sub-total.

6        11.    On December 30, 2014, I ordered the American Intellectual Property

7    Law Association (AIPLA) Report of Economic Survey 2013 from the AIPLA.

8    Attached hereto as **Exhibit 7** are true and correct copies of pages I-34, and I-48

9    from the Survey.

10       I declare under penalty of perjury under the laws of the United States that

11   the foregoing is true and correct.

12       Executed on January 12, 2015 in Los Angeles, CA.

13

14   _____

15   Melanie Poblete

16

17

18

19

20

21

22

23

24

25

26

27

28

Declaration of Melanie Poblete in Opposition to Defendants' Motion for Attorneys' Fees

# Exhibit 1

Page 35866

**SUMMARY OF DEFENDANTS' HOURLY BILLINGS BY TIMEKEEPER**

| | NAME | TITLE | HOURLY RATE (RANGE) | Pre 1/1/2013 | TOTAL HOURS |
|---|---|---|---|---|---|
| 1 | Lu, K. | Associate | $375-$560 | 31.3 | 2,026.8 |
| 2 | Bridges, A. | Partner | $825-$930 | 206.1 | 1,292.2 |
| 3 | Belichick, J. | Associate | $660-$690-$686.84 | 0 | 1,007.2 |
| 4 | Nercessian, A. | Associate | $450 | 0 | 953.8 |
| 5 | Gregorian, T. | Associate | $690-$670 | 0 | 774.2 |
| 6 | Oh, K. | Associate | $470-$525 | 583.3 | 584.2 |
| 7 | Mah, L. | Associate | $660-$690 | 0 | 446.8 |
| 8 | Purcell, A. | Associate | $505 | 0 | 445.2 |
| 9 | Kearney, T. | Associate | $375 | 424.7 | 435.1 |
| 10 | Rubel, I. | Partner | $715-$750 | 0 | 318.1 |
| 11 | Golinveux, J. | Partner | $610-$640 | 300.5 | 300.5 |
| 12 | Johnson, Jennifer | Associate | $640 | 0 | 284.6 |
| 13 | Corpuz, J. | Staff Attorney | $200 | 0 | 220.9 |
| 14 | Fong, C. | Contract Staff Attorney | $100 | 0 | 116.1 |
| 15 | Kumagai, S. | Associate | $370 | 0 | 38.5 |
| 16 | Kelly, J. | Partner | $705 | 0 | 30.5 |
| 17 | Shimosaka, K. | Staff Attorney | $200 | 0 | 30.3 |
| 18 | Buckley, B. | Partner | $750 | 0 | 22.5 |
| 19 | Witnov, S. | Associate | $350 | 18 | 18.0 |
| 20 | Mah, E. | Associate | $360 | 0 | 15.4 |
| 21 | Lewin, A. | Associate | $450 | 0 | 9.9 |
| 22 | Scherb, M. | Attorney (No Title) | $525 | 6.6 | 6.6 |
| 23 | Crockett, C. | Attorney (No Title) | $375 | 3.6 | 3.6 |
| 24 | Benzler, J. | Summer Associate | $370 | 0 | 2.6 |
| 25 | Cohen, S. | Attorney (No Title) | $400 | 2.5 | 2.5 |
| 26 | Chang, E. | Summer Associate | $370 | 0 | 2.0 |
| 27 | Brownstone, R. | Special Counsel | $690 | 0 | 0.6 |
| 28 | Donaldson, J. | Attorney (No Title) | $435 | 0.5 | 0.5 |
| 29 | Newby, T. | Attorney (P) | $670 | 0 | 0.1 |
| | | | **Total Attorney Time:** | **1,577.1** | **9,389.3** |
| 30 | McCoy, C. | Paralegal | $285-$295 | 0 | 830.9 |
| 31 | Victoria, S. | Paralegal | $240 | 0 | 380.4 |
| 32 | Winant, R. | Paralegal | $345 | 0 | 225.9 |
| 33 | Tran, D. | Elec Info Mgmt | $255 | 0 | 107.5 |
| 34 | Butler, M. | Paralegal | $285 | 60.9 | 60.9 |
| 35 | Bonnington, B. | Elec Info Mgmt | $540-$290 | 0 | 28.6 |
| 36 | Alonto, S. | Paralegal | $240 | 0 | 22.3 |
| 37 | Magee, L. | Paralegal | $275 | 0 | 21.9 |
| 38 | Browman, Chrystelle | Research Support | $220 | 0 | 15.0 |
| 39 | Hudson, A. | Paralegal | $240 | 0 | 14.0 |
| 40 | Butler, A. | Unknown | $190 | 9.6 | 9.6 |
| 41 | Rosenthal, D. | Unknown | $215 | 6.8 | 6.8 |
| 42 | Ruth, L. | Unknown | $180 | 5.1 | 5.1 |
| 43 | Giammona, P. | Case Assistant | $125 | 0 | 3.0 |
| 44 | Lundin, C. | Unknown | $195 | 2.9 | 2.9 |
| 45 | Morales, S. | Paralegal | $290 | 0 | 1.7 |
| 46 | Kung, P. | Elec Info Mgmt | $255 | 0 | 1.5 |
| 47 | Lay, J. | Elec Info Mgmt | $180 | 0 | 1.5 |
| 48 | Rogers, J | Unknown | $305 | 1.2 | 1.2 |
| 49 | Brazil, L. | Research Support | $220 | 0 | 1.0 |
| 50 | Phan, J. | Paralegal | $330 | 0 | 0.5 |
| 51 | Delbarrio, G. | Elec Info Mgmt | $170 | 0 | 0.3 |
| 52 | Pace, C. | Unknown | $200 | 0.2 | 0.2 |
| | | | **Total Non-Attorney Time:** | **86.7** | **1,742.7** |
| | | | **Total Time Striken** | **-52.6** | **-99.7** |
| | | | **TOTAL TIME SPENT** | **1,611.2** | **11,032.3** |

# Exhibit 2

Poblete Exhibit 2

**Summary Totals of Discrete Issues in Defendants' Billed Time**

| DESCRIPTION | HOURS | DATE | AMOUNT |
|---|---|---|---|
| Motions to Dismiss & Transfer Venue | 578.0 | May 2011 | $ 285,445.00 |
| Preliminary Injunction | 577.5 | July 2011 | $ 282,622.50 |
| Mtn Strike & Mtn Dismiss First Amended Complaint | 346.4 | May 2013 | $ 189,006.16 |
| Rule 26F Statement (Dkt. 137) ~ 8 pgs | 27.4 | Sept 2013 | $ 16,960.50 |
| Defending Deposition of R. Yokubaitis | 85.2 | 1/23/2014 | $ 61,721.50 |
| Re Yamato Documents | 110.5 | Jun 2014 | $ 60,190.89 |
| Daubert Motions (3) | 314.7 | Aug 2014 | $ 148,570.70 |
| Re Third Party Motion | 292.6 | Aug 2014 | $ 189,267.60 |
| Objections Re MSJs | 371.7 | Sept 2014 | $ 219,304.50 |
| Protective Order Issues | 251.9 | Various | $ 179,691.00 |
| Re Experts | 654.1 | Various | $ 399,671.50 |
| Mediation | 56.5 | Various | $ 56,423.38 |

# Exhibit 3

**EXAMPLES OF DEFENDANTS' REDACTED BILLINGS**

| Dkt. | Pg. | Date | Who | Time | Description |
|------|-----|------|-----|------|-------------|
| 644-7 | 18 | 6/23/2011 | KO | 6.2 | Prepare notes regarding [REDACTED]; confer with T. Kearney |
| 644-8 | 34 | 10/7/2011 | AB | 0.4 | Review, revise response [REDACTED] |
| 644-9 | 56 | 3/23/2013 | KL | 2.7 | Analyze [REDACTED] consider strategy [REDACTED] draft analysis re same |
| 644-9 | 56 | 3/9/2012 | AB | 0.2 | Analyze strategy [REDACTED] rganize work. |
| 644-9 | 65 | 4/4/2013 | KL | 2.4 | Researc[REDACTED] |
| 644-9 | 67 | 4/12/2013 | KL | 7.2 | Draft [REDACTED]; research [REDACTED] |
| 644-9 | 71 | 4/28/2013 | KL | 1.8 | Search [REDACTED] |
| 644-9 | 82 | 5/22/2013 | LM | 1.2 | Research [REDACTED] |
| 644-9 | 90 | 6/14/2013 | KL | 0.3 | Review [REDACTED] |
| 644-9 | 96 | 7/7/2013 | AB | 2.0 | Work on [REDACTED] DMCA [REDACTED] |
| 644-9 | 98 | 7/29/2013 | KL | 0.4 | Emails re [REDACTED]. |
| 644-9 | 104 | 8/16/2013 | KL | 0.1 | [REDACTED] from client |
| 644-9 | 121 | 10/14/2013 | KL | 4.0 | Research [REDACTED] |
| 644-9 | 157 | 12/30/2013 | KL | 0.2 | Team communications [REDACTED] |
| 644-9 | 178 | 1/27/2014 | KL | 2.9 | Research [REDACTED] discuss same with A.Bridges |
| 644-9 | 202 | 2/24/2014 | KS | 2.7 | [REDACTED] searches for [REDACTED] document [REDACTED] |
| 644-9 | 202 | 2/25/2014 | KL | 3.6 | Review P10 [REDACTED] |
| 644-9 | 212 | 3/6/2014 | SA | 3.3 | Review [REDACTED] for attorney review. |
| 644-9 | 233 | 3/26/2014 | KL | 5.2 | Analyze [REDACTED] |
| 644-9 | 247 | 4/4/2014 | CM | 2.8 | Update analysis [REDACTED] |
| 644-9 | 252 | 4/9/2014 | KL | 0.5 | Investigate [REDACTED] |
| 644-9 | 270 | 4/20/2014 | AN | 0.6 | Research [REDACTED] |
| 644-9 | 271 | 4/21/2014 | KL | 1.0 | Calls [REDACTED] |
| 644-9 | 273 | 4/23/2014 | LB | 0.3 | Search for [REDACTED] |
| 644-9 | 281 | 4/29/2014 | AN | 1.2 | Research [REDACTED] |
| 644-9 | 282 | 4/30/2014 | AN | 0.8 | Conduct factual research [REDACTED] |
| 644-9 | 282 | 4/30/2014 | AN | 1.7 | Distill research [REDACTED]. |
| 644-9 | 293 | 5/4/2014 | TG | 0.2 | Contact [REDACTED] |
| 644-9 | 301 | 5/15/2014 | AN | 0.8 | Conduct [REDACTED] research [REDACTED] |
| 644-9 | 350 | 6/16/2014 | AN | 7.2 | Analyze [REDACTED] |
| 644-9 | 374 | 7/2/2014 | AB | 0.5 | Review and analyze [REDACTED] |
| 644-9 | 386 | 7/15/2014 | SV | 2.3 | Conduct research on [REDACTED] |
| 644-9 | 386 | 7/15/2014 | SV | 2.9 | Prepare [REDACTED] for attorney review. |
| 644-9 | 416 | 8/3/2014 | AN | 3.3 | Draft [REDACTED] |
| 644-9 | 416 | 8/3/2014 | AN | 2.4 | Research [REDACTED] Perfect 10 |
| 644-9 | 416 | 8/3/2014 | AN | 2.6 | Revise chart analyzing [REDACTED] |
| 644-9 | 447 | 8/21/2014 | RW | 1.1 | Collect [REDACTED] |

# Exhibit 4

Poblete Exh. 4

**EXAMPLES OF DEFENDANTS' "BLOCK BILLING"**

| Dkt. | Date | Who | Time | Fees | Description |
|------|------|-----|------|------|-------------|
| 644-7, Pg. 39 | 7/12/11 | JG | 3.6 | $2,196.00 | Continue review of preliminary injunction papers and summarize key points; team meeting re opposition to preliminary injunction; direct work on same; review and revise correspondence to carrier; research for opposition; direct work on and review outline for opposition to P10's sealing motion; edit correspondence to client re fact research for preliminary injunction; exchange voice messages to potential expert; research re experts |
| 644-7, Pg. 39 | 7/12/11 | KO | 12.8 | $6,016.00 | Review emails from and confer with A. Bridges, J. Golinveaux, T. Kearney regarding Perfect 10's preliminary injunction motion, DMCA notices, and motion to seal; confer with J. Golinveaux concerning discovery; draft email to client concerning preliminary injunction motions; review exhibits, pleadings, and DMCA notices; review and revise draft letters to Perfect 10 |
| 644-7, Pg. 47 | 7/18/11 | JG | 6.3 | $3,843.00 | Review draft correspondence [REDACTED] and instruct follow-up; telephone conference and corresponde with potention expert [REDACTED] research and review information re potential experts; provide experts with background materials; direct work on opposition to preliminary injunction; research for same; review P10's opposition to motion to change venue; outline response for same; draft email to client re same; correspond and telephone conference with [REDACTED] |
| 644-7, Pg. 50 | 7/20/11 | JG | 5.8 | $3,538.00 | Research P10 [REDACTED] for case; prepare same; draft email to client re pending matters; research experts; voice message to potential expert, J. Levine; prepare engagement letters for experts; confer with A. Bridges re Plaintiffs request to mediate; research for opposition to preliminary injunction motion; direct work on same; review Pl 0 declarations filed in support of preliminary injunction motion and direct work on evidentiary objections; edit correspondence to carrier re experts |
| 644-9, Pg. 143 | 11/25/13 | AB | 8.1 | $7,209.00 | Teleconferences with R. Rosenblatt, S. Menking; work on declarations, brief opposing summary judgment; organize thoughts re discovery [REDACTED]; confer with team re various tasks; teleconference with S. Menking; correspondence to client, experts. |
| 644-9, Pg. 402 | 7/28/14 | JB | 12.2 | $8,418.00 | Work on motion for sanctions, including review and revisions to [REDACTED] ; confer with team regarding status and projects; work on analysis of third party documents and exhibits. |

Exhibit 5

Poblete Exh. 5

**EXAMPLES OF CLERICAL WORK BILLED**

| Dkt. | Pg. | Date | Who | Time | Description |
|------|-----|------|-----|------|-------------|
| 644-9 | 70 | 4/19/2013 | KL | 3.9 | Coordinate finalization and filing of motions to dismiss and to strike. |
| 644-9 | 70 | 4/23/2013 | CM | 1.2 | Prepare [REDACTED] chart [REDACTED] for attorney review. |
| 644-9 | 70 | 4/23/2013 | CM | 1.2 | Update [REDACTED] chart [REDACTED] for attorney review. |
| 644-9 | 70 | 4/24/2013 | CM | 2.6 | Update [REDACTED] chart [REDACTED] for attorney review |
| 644-9 | 70 | 4/25/2013 | CM | 2.6 | Update [REDACTED] chart [REDACTED] for attorney review. |
| 644-9 | 78 | 5/3/2013 | CM | 2.8 | Update [REDACTED] chart for attorney review. |
| 644-9 | 90 | 6/10/2013 | KL | 3.6 | Draft chart [REDACTED] re [REDACTED]. |
| 644-9 | 104 | 8/15/2013 | KL | 0.4 | Coordinate paper filing. |
| 644-9 | 134 | 11/5/2013 | CM | 2.2 | Organize attorney set of authorities cited in Perfect 10's Motion for Partial Summary Judgment; coordinate delivery of Zada declarations to client. |
| 644-9 | 134 | 11/5/2013 | CM | 1.3 | Update index of Plaintiff documents. |
| 644-9 | 135 | 11/8/2013 | CM | 3.6 | Organize attorney review set of plaintiff production documents and  excel tracking sheet. |
| 644-9 | 136 | 11/11/2013 | CM | 2.5 | Organize selected documents from P10's production for attorney review; prepare linked spreadsheet regarding same. |
| 644-9 | 148 | 12/2/2013 | CM | 0.6 | Update disc client and citation tracking logs with opposition briefing and supporting declarations. |
| 644-9 | 156 | 12/27/2013 | CM | 0.8 | Organize attorney set of documents in preparation for hearing. |
| 644-9 | 165 | 1/8/2014 | CM | 6.3 | Update char[REDACTED] |
| 644-9 | 166 | 1/9/2014 | CM | 3.7 | Update chart [REDACTED] |
| 644-9 | 179 | 1/28/2014 | CM | 0.9 | Organize documents for attorney review and in preparation for production. |

# Exhibit 6

Poblete Exh. 6

**Fenwick West Disbursments Per Dkt. 644-10 (Bridges Exh. 8) Converted**

| | |
|---:|:---|
| $256,960.15 | E-Discovery & Data |
| $68,634.86 | Legal Research |
| $58,705.34 | Deposition |
| $22,584.38 | Expert |
| $10,553.54 | Copying |
| $3,233.30 | Delivery |
| $2,912.60 | Hearing |
| $651.30 | Miscellaneous |

| Date | Category | Description | Amount | Bill # | Bill Date |
|---|---|---|---|---|---|
| 1/31/2014 | E-Disc/Data | FW Litigation Support - Data Extraction and Processing 312.837 @ $10/GB | $46,925.55 | 554555 | 2/11/2014 |
| 5/31/2014 | E-Disc/Data | FW Litigation Support - Data Extraction and Processing 252.643 @ 150/GB | $37,896.45 | 566208 | 6/13/2014 |
| 7/31/2014 | E-Disc/Data | FW Litigation Support - Data Extraction and Processing-191.701 @ $150/GB | $28,755.15 | 572886 | 8/31/2014 |
| 3/31/2014 | E-Disc/Data | FW Litigation Support - Production Deliveries-486510@$0.03/PG | $14,595.30 | 561462 | 4/21/2014 |
| 3/31/2014 | E-Disc/Data | FW Litigation Support - Data Extraction and Processing-77.761@$150/GB | $11,664.15 | 561462 | 4/21/2014 |
| 6/30/2014 | E-Disc/Data | FW Litigation Support - Data Extraction and Processing 68.599 @ $150/GB | $10,289.85 | 571157 | 7/31/2014 |
| 7/31/2014 | E-Disc/Data | FW Litigation Support - Monthly Data Hosting- 965.912 @ $10/GB | $9,659.12 | 572886 | 8/31/2014 |
| 8/31/2014 | E-Disc/Data | FW Litigation Support - Monthly Data Hosting 965.912 $10 @ GB | $9,659.12 | 573854 | 9/11/2014 |
| 9/30/2014 | E-Disc/Data | FW Litigation Support - Monthly Data Hosting 965.912 @ $10/GB | $9,659.12 | 577121 | 10/13/2014 |
| 10/31/2014 | E-Disc/Data | eDiscovery by Fenwick- Monthly Data Hosting-965.912GB @ $10/GB | $9,659.12 | 579610 | 11/14/2014 |
| 11/30/2014 | E-Disc/Data | eDiscovery by Fenwick - Monthly Data Hosting - 965.912 GB@ $10/GB | $9,659.12 | 581878 | 12/17/2014 |
| 2/28/2014 | E-Disc/Data | FW Litigation Support - Data Extraction and Processing 62.371 @ $150/GB | $9,355.65 | 559810 | 3/31/2014 |
| 6/30/2014 | E-Disc/Data | FW Litigation Support - Monthly Data Hosting 774.211 @ $10/GB | $7,742.11 | 571157 | 7/31/2014 |
| 5/31/2014 | E-Disc/Data | FW Litigation Support - Monthly Data Hosting 705.612 @ 10/GB | $7,056.12 | 566208 | 6/13/2014 |
| 3/31/2014 | E-Disc/Data | FW Litigation Support - Monthly Data Hosting-452.969@$10/GB | $4,529.69 | 561462 | 4/21/2014 |
| 4/30/2014 | E-Disc/Data | FW Litigation Support - Monthly Data Hosting 452.969 @ $10/GB | $4,529.69 | 565104 | 5/30/2014 |
| 2/28/2014 | E-Disc/Data | FW Litigation Support - Monthly Data Hosting 375.208 @ $10/GB | $3,752.08 | 559810 | 3/31/2014 |
| 1/31/2014 | E-Disc/Data | FW Litigation Support - Monthly Data Hosting 312.837 @ $10/GB | $3,128.37 | 554555 | 2/11/2014 |
| 10/14/2014 | E-Disc/Data | ShareRoom: 1 External Accounts, 6,341,595,150 Bytes Used | $1,100.00 | 578995 | 10/29/2014 |
| 12/12/2014 | E-Disc/Data | ShareRoom: 1 External Accounts, 6,441,041,083 Bytes Used | $1,100.00 | | |
| 6/30/2014 | E-Disc/Data | FW Litigation Support - Production Deliveries 34459@ $0.03/PG | $1,033.77 | 571157 | 7/31/2014 |
| 8/11/2014 | E-Disc/Data | ShareRoom: 1 External Accounts, 5,856,530,485 Bytes Used | $1,000.00 | 573852 | 9/8/2014 |
| 9/12/2014 | E-Disc/Data | ShareRoom: 1 External Accounts, 6,186,297,690 Bytes Used | $1,000.00 | 575684 | 9/23/2014 |
| 6/11/2014 | E-Disc/Data | ShareRoom: 1 External Accounts, 4,592,050,072 Bytes Used | $900.00 | 570297 | 7/23/2014 |

Poblete Exh. 6

**Fenwick West Disbursments Per Dkt. 644-10 (Bridges Exh. 8) Converted**

| Date | Category | Description | Amount | Bill # | Bill Date |
|---|---|---|---|---|---|
| 7/15/2014 | E-Disc/Data | ShareRoom: 1 External Accounts, 5,166,745,111 Bytes Used | $900.00 | 572436 | 8/19/2014 |
| 4/18/2014 | E-Disc/Data | ShareRoom: 1 External Accounts, 3,453,140,152 Bytes Used | $800.00 | 565104 | 5/30/2014 |
| 5/12/2014 | E-Disc/Data | ShareRoom: 1 External Accounts, 3,952,353,821 Bytes Used | $800.00 | 565583 | 6/6/2014 |
| 12/20/2013 | E-Disc/Data | ShareRoom: 1 External Accounts, 2,385,690,281 Bytes Used | $700.00 | 551738 | 1/8/2014 |
| 1/13/2014 | E-Disc/Data | ShareRoom: 1 External Accounts, 2,386,165,467 Bytes Used | $700.00 | 553143 | 1/22/2014 |
| 2/14/2014 | E-Disc/Data | ShareRoom: 1 External Accounts, 2,593,060,051 Bytes Used | $700.00 | 559810 | 3/31/2014 |
| 3/17/2014 | E-Disc/Data | ShareRoom: 1 External Accounts, 2,593,060,051 Bytes Used | $700.00 | 561462 | 4/21/2014 |
| 10/15/2013 | E-Disc/Data | ShareRoom: 1 External Accounts, 2,110,876,126 Bytes Used | $600.00 | 548694 | 11/30/2013 |
| 11/14/2013 | E-Disc/Data | ShareRoom: 1 External Accounts, 2,231,996,296 Bytes Used | $600.00 | 548926 | 12/5/2013 |
| 5/10/2013 | E-Disc/Data | ShareRoom: 1 External Accounts, 433,352,082 Bytes Used | $500.00 | 533805 | 6/24/2013 |
| 6/27/2013 | E-Disc/Data | ShareRoom: 1 External Accounts, 504,126,004 Bytes Used | $500.00 | 535192 | 7/11/2013 |
| 7/24/2013 | E-Disc/Data | ShareRoom: 1 External Accounts, 829,121,964 Bytes Used | $500.00 | 537944 | 8/8/2013 |
| 8/12/2013 | E-Disc/Data | ShareRoom: 1 External Accounts, 829,121,964 Bytes Used | $500.00 | 540671 | 9/6/2013 |
| 9/17/2013 | E-Disc/Data | ShareRoom: 1 External Accounts, 1,021,049,856 Bytes Used | $500.00 | 543851 | 10/11/2013 |
| 7/15/2014 | E-Disc/Data | ShareRoom: 2 External Accounts, 934,781,466 Bytes Used | $500.00 | 572436 | 8/19/2014 |
| 8/11/2014 | E-Disc/Data | ShareRoom: 2 External Accounts, 934,781,466 Bytes Used | $500.00 | 573852 | 9/8/2014 |
| 9/12/2014 | E-Disc/Data | ShareRoom: 2 External Accounts, 934,781,466 Bytes Used | $500.00 | 575684 | 9/23/2014 |
| 10/14/2014 | E-Disc/Data | ShareRoom: 2 External Accounts, 934,781,466 Bytes Used | $500.00 | 578995 | 10/29/2014 |
| 11/13/2014 | E-Disc/Data | ShareRoom: 2 External Accounts, 934,781,466 Bytes Used | $500.00 | 581855 | 12/5/2014 |
| 12/12/2014 | E-Disc/Data | ShareRoom: 2 External Accounts, 934,781,466 Bytes Used | $500.00 | | |
| 4/30/2014 | E-Disc/Data | FW Litigation Support - Production Deliveries 9986 @ $0.03/PG | $299.58 | 565104 | 5/30/2014 |
| 2/28/2014 | E-Disc/Data | FW Litigation Support - Production Deliveries 368 @ $0.03/PG | $11.04 | 559810 | 3/31/2014 |
| 10/3/2014 | Legal Research | Westlaw Online Research Done By: Purcell, Annasara; Multi-Search Transactional Searches. | $3,375.00 | 578995 | 10/29/2014 |
| 3/14/2014 | Legal Research | Westlaw Online Research Done By: Mah, Earl; Transactional Searches. | $1,584.00 | 559848 | 3/31/2014 |
| 3/20/2014 | Legal Research | Westlaw Online Research Done By: Mah, Earl; Transactional Searches. | $1,584.00 | 561462 | 4/21/2014 |
| 9/19/2014 | Legal Research | Westlaw Online Research Done By: Purcell, Annasara; Transactional Searches. | $1,525.00 | 577121 | 10/13/2014 |
| 8/11/2013 | Legal Research | Westlaw Online Research Done By: Lu, Kathleen; Document Displays. | $1,421.00 | 540671 | 9/6/2013 |
| 11/7/2014 | Legal Research | Westlaw Online Research Done By: Purcell, Annasara; Transactional Searches. | $1,000.00 | 581855 | 12/5/2014 |
| 4/16/2014 | Legal Research | Westlaw Online Research Done By: Nercessian, Armen; Document Displays. | $980.00 | 565104 | 5/30/2014 |
| 11/24/2013 | Legal Research | Westlaw Online Research Done By: Mccoy, Carol; Transactional Searches. | $947.00 | 548926 | 12/5/2013 |
| 1/16/2014 | Legal Research | Westlaw Online Research Done By: Mccoy, Carol; Document Displays. | $931.00 | 554555 | 2/11/2014 |

Poblete Exh. 6, Pg. 2

Poblete Exh. 6

**Fenwick West Disbursments Per Dkt. 644-10 (Bridges Exh. 8) Converted**

| Date | Category | Description | Amount | Bill # | Bill Date |
|------|----------|-------------|--------|--------|-----------|
| 8/6/2014 | Legal Research | Service: Lexis Legal Services Done By Kathleen Lu; Charge Type: La Document Access; Quantity: 11 | $891.00 | 573852 | 9/8/2014 |
| 9/16/2014 | Legal Research | Westlaw Online Research Done By: Purcell, Annasara; Transactional Searches. | $800.00 | 577121 | 10/13/2014 |
| 9/18/2014 | Legal Research | Westlaw Online Research Done By: Purcell, Annasara; Transactional Searches. | $800.00 | 577121 | 10/13/2014 |
| 8/4/2014 | Legal Research | Westlaw Online Research Done By Nercessian, Armen; Transactional Searches | $792.00 | 573852 | 9/8/2014 |
| 4/18/2014 | Legal Research | Westlaw Online Research Done By Nercessian, Armen; Document Displays. | $761.00 | 565104 | 5/30/2014 |
| 10/3/2014 | Legal Research | Westlaw Online Research Done By: Lu, Kathleen; Transactional Searches. | $693.00 | 578995 | 10/29/2014 |
| 12/8/2014 | Legal Research | Westlaw Online Research Done By: Nercessian, Armen; Transactional Searches. | $693.00 | | |
| 10/21/2014 | Legal Research | Westlaw Online Research Done By: Purcell, Annasara; Transactional Searches. | $625.00 | 579610 | 11/14/2014 |
| 10/7/2014 | Legal Research | Westlaw Online Research Done By: Purcell, Annasara; Transactional Searches. | $600.00 | 578995 | 10/29/2014 |
| 11/6/2014 | Legal Research | Westlaw Online Research Done By: Purcell, Annasara; Transactional Searches. | $600.00 | 581855 | 12/5/2014 |
| 3/15/2014 | Legal Research | Westlaw Online Research Done By: Mah, Earl; Transactional Searches. | $594.00 | 559848 | 3/31/2014 |
| 3/21/2014 | Legal Research | Westlaw Online Research Done By: Mah, Earl; Transactional Searches. | $594.00 | 561462 | 4/21/2014 |
| 10/27/2014 | Legal Research | Westlaw Online Research Done By: Purcell, Annasara; Transactional Searches. | $575.00 | 579610 | 11/14/2014 |
| 10/28/2014 | Legal Research | Westlaw Online Research Done By: Johnson, Jennifer; Transactional Searches. | $547.00 | 579610 | 11/14/2014 |
| 9/11/2014 | Legal Research | Westlaw Online Research Done By: Purcell, Annasara; Transactional Searches. | $525.00 | 575684 | 9/23/2014 |
| 9/15/2014 | Legal Research | Service: Lexis Legal Services Done By Joseph Belichick; Charge Type: Searches; Quantity: 6 | $522.00 | 575684 | 9/23/2014 |
| 4/10/2014 | Legal Research | Service: Lexis Public Records Done By Kathleen Lu; Charge Type: Tier 6; Duration: 1 seconds | $512.18 | 562898 | 5/9/2014 |
| 12/8/2014 | Legal Research | Westlaw Online Research Done By: Nercessian, Armen; Document Displays. | $509.00 | | |
| 11/22/2013 | Legal Research | Westlaw Online Research Done By: Mccoy, Carol; Transactional Searches. | $500.00 | 548926 | 12/5/2013 |
| 8/12/2014 | Legal Research | Westlaw Online Research Done By: Purcell, Annasara; Transactional Searches. | $500.00 | 573852 | 9/8/2014 |
| 3/28/2013 | Legal Research | Westlaw Online Research Done By: Lu, Kathleen; Document Displays. | $494.00 | 526969 | 4/5/2013 |
| 3/31/2014 | Legal Research | Westlaw Online Research Done By: Lu, Kathleen; Public Records On Westlawnext Wn Pr Doc Disp 02. | $456.00 | 561462 | 4/21/2014 |
| 4/10/2014 | Legal Research | Westlaw Online Research Done By: Lu, Kathleen; Westlaw Public Records Select. | $415.31 | 562898 | 5/9/2014 |
| 10/5/2014 | Legal Research | Westlaw Online Research Done By: Purcell, Annasara; Transactional Searches. | $400.00 | 578995 | 10/29/2014 |
| 11/5/2014 | Legal Research | Westlaw Online Research Done By: Purcell, Annasara; Transactional Searches. | $400.00 | 581855 | 12/5/2014 |

Poblete Exh. 6

**Fenwick West Disbursments Per Dkt. 644-10 (Bridges Exh. 8) Converted**

| Date | Category | Description | Amount | Bill # | Bill Date |
|---|---|---|---|---|---|
| 11/18/2014 | Legal Research | Westlaw Online Research Done By: Purcell, Annasara; Transactional Searches. | $400.00 | 581878 | 12/17/2014 |
| 10/23/2013 | Legal Research | Westlaw Online Research Done By: Lu, Kathleen; Transactional Searches. | $396.00 | 548694 | 11/30/2013 |
| 9/24/2014 | Legal Research | Westlaw Online Research Done By: Nercessian, Armen; Transactional Searches. | $396.00 | 577121 | 10/13/2014 |
| 5/15/2013 | Legal Research | Westlaw Online Research Done By: Mccoy, Carol; Westlaw Documents. | $394.50 | 533805 | 6/24/2013 |
| 4/22/2014 | Legal Research | Westlaw Online Research Done By: Nercessian, Armen; Document Displays. | $392.00 | 565104 | 5/30/2014 |
| 9/16/2014 | Legal Research | Service: Lexis Legal Services Done By Joseph Belichick; Charge Type: Single Document Retrieval; Quantity: 19 | $380.00 | 577121 | 10/13/2014 |
| 5/15/2013 | Legal Research | Westlaw Online Research Done By: Mccoy, Carol; Transactional Online Finds. | $378.00 | 533805 | 6/24/2013 |
| 5/8/2012 | Legal Research | Westlaw Online Research Done By: Witnov, Shane; Transactional Online Finds. | $375.00 | 501296 | 6/30/2012 |
| 8/17/2014 | Legal Research | Westlaw Online Research Done By: Purcell, Annasara; Transactional Searches. | $375.00 | 573854 | 9/11/2014 |
| 12/8/2014 | Legal Research | Westlaw Online Research Done By: Purcell, Annasara; Transactional Searches. | $375.00 | | |
| 12/3/2014 | Legal Research | Service: Lexis Legal Services Done By Joseph Belichick; Charge Type: Single Document Retrieval; Quantity: 18 | $360.00 | | |
| 7/25/2014 | Legal Research | Westlaw Online Research Done By: Davison, Ewa; Document Displays. | $356.00 | 572886 | 8/31/2014 |
| 10/18/2014 | Legal Research | Westlaw Online Research Done By: Nercessian, Armen; Document Displays. | $356.00 | 579610 | 11/14/2014 |
| 9/24/2014 | Legal Research | Service: Lexis Legal Services Done By Joseph Belichick; Charge Type: Single Document Retrieval; Quantity: 17 | $340.00 | 577121 | 10/13/2014 |
| 11/13/2014 | Legal Research | Westlaw Online Research Done By: Purcell, Annasara; Transactional Searches. | $325.00 | 581855 | 12/5/2014 |
| 1/30/2014 | Legal Research | Service: Lexis Legal Services Done By Carol Mccoy; Charge Type: Single Document Retrieval; Quantity: 16.0 | $320.00 | 554555 | 2/11/2014 |
| 12/8/2014 | Legal Research | Westlaw Online Research Done By: Purcell, Annasara; Transactional Online Finds. | $320.00 | | |
| 5/15/2013 | Legal Research | Westlaw Online Research Done By: Mccoy, Carol; Transactional Searches. | $300.00 | 533805 | 6/24/2013 |
| 1/16/2014 | Legal Research | Service: Lexis Legal Services Done By Carol Mccoy; Charge Type: Single Document Retrieval; Quantity: 15.0 | $300.00 | 554555 | 2/11/2014 |
| 10/16/2014 | Legal Research | Service: Briefs Pleadings Motions Done By Carol Mccoy; Charge Type: Searches; Quantity: 1 | $299.00 | 579610 | 11/14/2014 |
| 5/30/2013 | Legal Research | Westlaw Online Research Done By: Giammona, Phillip; Westlaw Documents. | $297.00 | 533805 | 6/24/2013 |
| 10/18/2013 | Legal Research | Westlaw Online Research Done By: Lu, Kathleen; Transactional Searches. | $297.00 | 548694 | 11/30/2013 |
| 12/4/2013 | Legal Research | Westlaw Online Research Done By: Mccoy, Carol; Transactional Searches. | $297.00 | 551738 | 1/8/2014 |

Poblete Exh. 6

**Fenwick West Disbursments Per Dkt. 644-10 (Bridges Exh. 8) Converted**

| Date | Category | Description | Amount | Bill # | Bill Date |
|---|---|---|---|---|---|
| 2/5/2014 | Legal Research | Westlaw Online Research Done By: Mccoy, Carol; Transactional Searches. | $297.00 | 559810 | 3/31/2014 |
| 4/22/2014 | Legal Research | Westlaw Online Research Done By: Nercessian, Armen; Transactional Searches. | $297.00 | 565104 | 5/30/2014 |
| 6/17/2014 | Legal Research | Westlaw Online Research Done By: Nercessian, Armen; Transactional Searches. | $297.00 | 571157 | 7/31/2014 |
| 7/21/2014 | Legal Research | Westlaw Online Research Done By: Davison, Ewa; Transactional Searches. | $297.00 | 572886 | 8/31/2014 |
| 8/14/2014 | Legal Research | Westlaw Online Research Done By: Nercessian, Armen; Transactional Searches. | $297.00 | 573852 | 9/8/2014 |
| 9/22/2014 | Legal Research | Westlaw Online Research Done By: Johnson, Jennifer; Transactional Searches. | $297.00 | 577121 | 10/13/2014 |
| 10/15/2014 | Legal Research | Westlaw Online Research Done By: Nercessian, Armen; Transactional Searches. | $297.00 | 578995 | 10/29/2014 |
| 10/23/2014 | Legal Research | Westlaw Online Research Done By: Johnson, Jennifer; Transactional Searches. | $297.00 | 579610 | 11/14/2014 |
| 11/12/2014 | Legal Research | Westlaw Online Research Done By: Nercessian, Armen; Transactional Searches. | $297.00 | 581855 | 12/5/2014 |
| 12/10/2014 | Legal Research | Service: Lexis Legal Services Done By Kathleen Lu; Charge Type: La Document Access; Quantity: 15 | $285.00 | | |
| 11/18/2014 | Legal Research | Westlaw Online Research Done By: Purcell, Annasara; Transactional Online Finds. | $280.00 | 581878 | 12/17/2014 |
| 11/19/2014 | Legal Research | Westlaw Online Research Done By: Purcell, Annasara; Transactional Online Finds. | $280.00 | 581878 | 12/17/2014 |
| 4/15/2014 | Legal Research | Skip trace investigation. - VENDOR: First Legal Investigations | $275.00 | 562898 | 5/9/2014 |
| 5/16/2014 | Legal Research | Service: Lexis Legal Services Done By Sarah Victoria; Charge Type: Single Document Retrieval; Quantity: 13 | $260.00 | 566208 | 6/13/2014 |
| 5/16/2014 | Legal Research | Document retrieval - VENDOR: Nationwide Research Company | $254.25 | 566208 | 6/13/2014 |
| 4/15/2014 | Legal Research | Westlaw Online Research Done By: Nercessian, Armen; Document Displays. | $245.00 | 562898 | 5/9/2014 |
| 11/13/2014 | Legal Research | Westlaw Online Research Done By: Nercessian, Armen; Document Displays. | $245.00 | 581855 | 12/5/2014 |
| 1/30/2014 | Legal Research | Service: Lexis Legal Services Done By Carol Mccoy; Charge Type: Document Printing; Quantity: 16.0 | $240.00 | 554555 | 2/11/2014 |
| 8/7/2014 | Legal Research | Service: Shepard'S Service Done By Carol Mccoy; Charge Type: Legal Citation Services; Quantity: 30 | $232.50 | 573852 | 9/8/2014 |
| 5/15/2012 | Legal Research | Westlaw Online Research Done By: Witnov, Shane; Transactional Online Finds. | $225.00 | 501296 | 6/30/2012 |

Poblete Exh. 6, Pg. 5

Poblete Exh. 6

**Fenwick West Disbursments Per Dkt. 644-10 (Bridges Exh. 8) Converted**

| Date | Category | Description | Amount | Bill # | Bill Date |
|------|----------|-------------|--------|--------|-----------|
| 1/16/2014 | Legal Research | Service: Lexis Legal Services Done By Carol Mccoy; Charge Type: Document Printing; Quantity: 15.0 | $225.00 | 554555 | 2/11/2014 |
| 5/28/2014 | Legal Research | Westlaw Online Research Done By: Victoria, Sarah; Multi-Search Transactional Searches. | $225.00 | 566208 | 6/13/2014 |
| 11/5/2014 | Legal Research | Westlaw Online Research Done By: Purcell, Annasara; Transactional Online Finds. | $220.00 | 581855 | 12/5/2014 |
| 12/3/2014 | Legal Research | Service: Lexis Legal Services Done By Joseph Belichick; Charge Type: Document Printing; Quantity: 14 | $210.00 | | |
| 5/29/2014 | Legal Research | Service: Lexis Legal Services Done By Sarah Victoria; Charge Type: Single Document Retrieval; Quantity: 10 | $200.00 | 566208 | 6/13/2014 |
| 9/15/2014 | Legal Research | Westlaw Online Research Done By: Purcell, Annasara; Transactional Searches. | $200.00 | 575684 | 9/23/2014 |
| 9/17/2014 | Legal Research | Service: Lexis Legal Services Done By Joseph Belichick; Charge Type: Single Document Retrieval; Quantity: 10 | $200.00 | 577121 | 10/13/2014 |
| 9/17/2014 | Legal Research | Westlaw Online Research Done By: Purcell, Annasara; Transactional Searches. | $200.00 | 577121 | 10/13/2014 |
| 10/16/2014 | Legal Research | Westlaw Online Research Done By: Purcell, Annasara; Transactional Searches. | $200.00 | 579610 | 11/14/2014 |
| 10/1/2013 | Legal Research | Westlaw Online Research Done By: Lu, Kathleen; Transactional Searches. | $198.00 | 548694 | 11/30/2013 |
| 10/28/2013 | Legal Research | Westlaw Online Research Done By: Lu, Kathleen; Transactional Searches. | $198.00 | 548694 | 11/30/2013 |
| 11/22/2013 | Legal Research | Westlaw Online Research Done By: Lu, Kathleen; Transactional Searches. | $198.00 | 548926 | 12/5/2013 |
| 1/13/2014 | Legal Research | Westlaw Online Research Done By: Lu, Kathleen; Transactional Searches. | $198.00 | 553143 | 1/22/2014 |
| 1/27/2014 | Legal Research | Westlaw Online Research Done By: Lu, Kathleen; Transactional Searches. | $198.00 | 554555 | 2/11/2014 |
| 2/24/2014 | Legal Research | Westlaw Online Research Done By: Lu, Kathleen; Transactional Searches. | $198.00 | 559810 | 3/31/2014 |
| 2/27/2014 | Legal Research | Westlaw Online Research Done By: Lu, Kathleen; Transactional Searches. | $198.00 | 559810 | 3/31/2014 |
| 4/16/2014 | Legal Research | Westlaw Online Research Done By: Nercessian, Armen; Transactional Searches. | $198.00 | 565104 | 5/30/2014 |
| 4/28/2014 | Legal Research | Westlaw Online Research Done By: Nercessian, Armen; Transactional Searches. | $198.00 | 565104 | 5/30/2014 |
| 4/30/2014 | Legal Research | Westlaw Online Research Done By: Nercessian, Armen; Transactional Searches. | $198.00 | 565104 | 5/30/2014 |
| 5/15/2014 | Legal Research | Westlaw Online Research Done By: Nercessian, Armen; Transactional Searches. | $198.00 | 565583 | 6/6/2014 |
| 6/6/2014 | Legal Research | Westlaw Online Research Done By: Nercessian, Armen; Transactional Searches. | $198.00 | 570297 | 7/23/2014 |

Poblete Exh. 6, Pg. 6

**Fenwick West Disbursments Per Dkt. 644-10 (Bridges Exh. 8) Converted**

| Date | Category | Description | Amount | Bill # | Bill Date |
|---|---|---|---|---|---|
| 7/31/2014 | Legal Research | Westlaw Online Research Done By: Davison, Ewa; Transactional Searches. | $198.00 | 572886 | 8/31/2014 |
| 8/7/2014 | Legal Research | Service: Lexis Legal Services Done By Kathleen Lu; Charge Type: La Document Access; Quantity: 2 | $198.00 | 573852 | 9/8/2014 |
| 8/7/2014 | Legal Research | Westlaw Online Research Done By: Mccoy, Carol; Transactional Searches. | $198.00 | 573852 | 9/8/2014 |
| 8/19/2014 | Legal Research | Westlaw Online Research Done By: Nercessian, Armen; Transactional Searches. | $198.00 | 573854 | 9/11/2014 |
| 9/25/2014 | Legal Research | Westlaw Online Research Done By: Nercessian, Armen; Transactional Searches. | $198.00 | 577121 | 10/13/2014 |
| 10/1/2014 | Legal Research | Westlaw Online Research Done By: Mccoy, Carol; Transactional Searches. | $198.00 | 578995 | 10/29/2014 |
| 10/14/2014 | Legal Research | Westlaw Online Research Done By: Nercessian, Armen; Transactional Searches. | $198.00 | 578995 | 10/29/2014 |
| 10/15/2014 | Legal Research | Westlaw Online Research Done By: Johnson, Jennifer; Transactional Searches. | $198.00 | 578995 | 10/29/2014 |
| 10/16/2014 | Legal Research | Westlaw Online Research Done By: Mccoy, Carol; Transactional Searches. | $198.00 | 579610 | 11/14/2014 |
| 11/17/2014 | Legal Research | Westlaw Online Research Done By: Lu, Kathleen; Transactional Searches. | $198.00 | 581878 | 12/17/2014 |
| 11/18/2014 | Legal Research | Westlaw Online Research Done By: Purcell, Annasara; Westlaw Documents. | $198.00 | 581878 | 12/17/2014 |
| 4/29/2014 | Legal Research | Purchase of back issues of Perfect 10 Magazine for use in discovery phase of case (legal research).; Apr 29, 2014, Andrew Bridges | $180.94 | 565104 | 5/30/2014 |
| 5/29/2013 | Legal Research | Service: Lexis Legal Services Done By Lisa Magee; Charge Type: Document Printing; Quantity: 12.0 | $180.00 | 533805 | 6/24/2013 |
| 3/3/2014 | Legal Research | Service: Lexis Legal Services Done By Carol Mccoy; Charge Type: Single Document Retrieval; Quantity: 9.0 | $180.00 | 559848 | 3/31/2014 |
| 4/10/2014 | Legal Research | Courtlink Done By: Lu, Kathleen; Type: Name Search -All Federal + Preselected States; Description: Norman Zada | $179.00 | 562898 | 5/9/2014 |
| 4/10/2014 | Legal Research | Courtlink Done By: Lu, Kathleen; Type: Name Search -All Federal + Preselected States; Description: Norman Zadeh | $179.00 | 562898 | 5/9/2014 |
| 4/10/2014 | Legal Research | Courtlink Done By: Lu, Kathleen; Type: Name Search -All Federal + Preselected States; Description: Norman Zeta | $179.00 | 562898 | 5/9/2014 |
| 4/10/2014 | Legal Research | Courtlink Done By: Lu, Kathleen; Type: Name Search -All Federal + Preselected States; Description: Perfect 10, Inc | $179.00 | 562898 | 5/9/2014 |
| 4/10/2014 | Legal Research | Courtlink Done By: Lu, Kathleen; Type: Name Search -All Federal + Preselected States; Description: Prime Advisors | $179.00 | 562898 | 5/9/2014 |
| 7/24/2014 | Legal Research | Westlaw Online Research Done By: Davison, Ewa; Document Displays. | $178.00 | 572886 | 8/31/2014 |

Poblete Exh. 8

**Fenwick West Disbursments Per Dkt. 644-10 (Bridges Exh. 8) Converted**

| Date | Category | Description | Amount | Bill # | Bill Date |
|------|----------|-------------|--------|--------|-----------|
| 8/1/2014 | Legal Research | Westlaw Online Research Done By: Davison, Ewa; Document Displays. | $178.00 | 573852 | 9/8/2014 |
| 5/8/2012 | Legal Research | Westlaw Online Research Done By: Witnov, Shane; Transactional Searches. | $176.00 | 501296 | 6/30/2012 |
| 4/10/2014 | Legal Research | Service: Lexis Public Records Done By Kathleen Lu; Charge Type: Document Printing; Quantity: 11 | $165.00 | 562898 | 5/9/2014 |
| 2/10/2014 | Legal Research | Service: Lexis Legal Services Done By Carol Mccoy; Charge Type: Single Document Retrieval; Quantity: 8.0 | $160.00 | 559810 | 3/31/2014 |
| 9/11/2014 | Legal Research | Westlaw Online Research Done By: Purcell, Annasara; Transactional Online Finds. | $160.00 | 575684 | 9/23/2014 |
| 10/5/2014 | Legal Research | Westlaw Online Research Done By: Purcell, Annasara; Transactional Online Finds. | $160.00 | 578995 | 10/29/2014 |
| 5/7/2012 | Legal Research | Westlaw Online Research Done By: Witnov, Shane; Transactional Searches. | $156.00 | 501296 | 6/30/2012 |
| 3/31/2014 | Legal Research | Westlaw Online Research Done By: Lu, Kathleen; Public Records On Westlawnext Wn Pr Searches 1. | $152.00 | 561462 | 4/21/2014 |
| 8/12/2014 | Legal Research | Service: Nexis Service Done By Todd Gregorian; Charge Type: La Document Access; Quantity: 8 | $152.00 | 573852 | 9/8/2014 |
| 3/3/2014 | Legal Research | Service: Lexis Legal Services Done By Carol Mccoy; Charge Type: Document Printing; Quantity: 10.0 | $150.00 | 559848 | 3/31/2014 |
| 5/29/2014 | Legal Research | Service: Lexis Legal Services Done By Sarah Victoria; Charge Type: Document Printing; Quantity: 10 | $150.00 | 566208 | 6/13/2014 |
| 6/6/2014 | Legal Research | Westlaw Online Research Done By: Nercessian, Armen; Document Displays. | $147.00 | 570297 | 7/23/2014 |
| 8/4/2014 | Legal Research | Westlaw Online Research Done By: Nercessian, Armen; Document Displays. | $147.00 | 573852 | 9/8/2014 |
| 11/12/2014 | Legal Research | Westlaw Online Research Done By: Nercessian, Armen; Document Displays. | $147.00 | 581855 | 12/5/2014 |
| 5/30/2013 | Legal Research | Westlaw Online Research Done By: Giammona, Phillip; Document Displays. | $143.00 | 533805 | 6/24/2013 |
| 9/2/2014 | Legal Research | Service: Lexis Legal Services Done By Carol Mccoy; Charge Type: Searches; Quantity: 1 | $142.00 | 575684 | 9/23/2014 |
| 5/8/2014 | Legal Research | Service: Lexis Legal Services Done By Sarah Victoria; Charge Type: Single Document Retrieval; Quantity: 7 | $140.00 | 565583 | 6/6/2014 |
| 7/29/2014 | Legal Research | Service: Lexis Legal Services Done By Sarah Victoria; Charge Type: Single Document Retrieval; Quantity: 7 | $140.00 | 572886 | 8/31/2014 |
| 9/15/2014 | Legal Research | Service: Law Reviews Done By Joseph Belichick; Charge Type: Single Document Retrieval; Quantity: 7 | $140.00 | 575684 | 9/23/2014 |

Poblete Exh. 6

**Fenwick West Disbursments Per Dkt. 644-10 (Bridges Exh. 8) Converted**

| Date | Category | Description | Amount | Bill # | Bill Date |
|------|----------|-------------|--------|--------|-----------|
| 9/15/2014 | Legal Research | Service: Lexis Legal Services Done By Joseph Belichick; Charge Type: Single Document Retrieval; Quantity: 7 | $140.00 | 575684 | 9/23/2014 |
| 9/26/2014 | Legal Research | Service: Lexis Legal Services Done By Joseph Belichick; Charge Type: Single Document Retrieval; Quantity: 7 | $140.00 | 577121 | 10/13/2014 |
| 6/13/2014 | Legal Research | Westlaw Online Research Done By: Nercessian, Armen; Document Displays. | $138.00 | 570297 | 7/23/2014 |
| 7/28/2014 | Legal Research | Westlaw Online Research Done By: Nercessian, Armen; Document Displays. | $138.00 | 572886 | 8/31/2014 |
| 8/20/2014 | Legal Research | Westlaw Online Research Done By: Nercessian, Armen; Document Displays. | $138.00 | 573854 | 9/11/2014 |
| 9/24/2014 | Legal Research | Service: Lexis Legal Services Done By Robert T. Winant; Charge Type: Searches; Quantity: 2 | $138.00 | 577121 | 10/13/2014 |
| 10/3/2014 | Legal Research | Westlaw Online Research Done By: Nercessian, Armen; Document Displays. | $138.00 | 578995 | 10/29/2014 |
| 2/10/2014 | Legal Research | Service: Lexis Legal Services Done By Carol Mccoy; Charge Type: Document Printing; Quantity: 9.0 | $135.00 | 559810 | 3/31/2014 |
| 8/8/2014 | Legal Research | Service: Lexis Legal Services Done By Kathleen Lu; Charge Type: La Document Access; Quantity: 7 | $133.00 | 573852 | 9/8/2014 |
| 5/24/2013 | Legal Research | Westlaw Online Research Done By: Lu, Kathleen; Document Displays. | $130.00 | 533805 | 6/24/2013 |
| 9/11/2014 | Legal Research | Westlaw Online Research Done By: Purcell, Annasara; Resultsplus Finds. | $130.00 | 575684 | 9/23/2014 |
| 11/5/2014 | Legal Research | Westlaw Online Research Done By: Purcell, Annasara; Resultsplus Finds. | $130.00 | 581855 | 12/5/2014 |
| 5/15/2013 | Legal Research | Westlaw Online Research Done By: Mccoy, Carol; Keycite. | $126.00 | 533805 | 6/24/2013 |
| 10/3/2014 | Legal Research | Westlaw Online Research Done By: Purcell, Annasara; Transactional Searches. | $125.00 | 578995 | 10/29/2014 |
| 10/6/2014 | Legal Research | Westlaw Online Research Done By: Purcell, Annasara; Transactional Searches. | $125.00 | 578995 | 10/29/2014 |
| 11/25/2014 | Legal Research | Westlaw Online Research Done By: Purcell, Annasara; Transactional Searches. | $125.00 | 581878 | 12/17/2014 |
| 11/26/2014 | Legal Research | Westlaw Online Research Done By: Purcell, Annasara; Transactional Searches. | $125.00 | 581878 | 12/17/2014 |
| 5/29/2013 | Legal Research | Service: Lexis Legal Services Done By Lisa Magee; Charge Type: Single Document Retrieval; Quantity: 8.0 | $120.00 | 533805 | 6/24/2013 |
| 11/12/2013 | Legal Research | Service: Lexis Legal Services Done By Ilana Rubel; Charge Type: Single Document Retrieval; Quantity: 6 | $120.00 | 548926 | 12/5/2013 |
| 9/16/2014 | Legal Research | Service: Lexis Legal Services Done By Joseph Belichick; Charge Type: Document Printing; Quantity: 8 | $120.00 | 577121 | 10/13/2014 |
| 9/17/2014 | Legal Research | Westlaw Online Research Done By: Purcell, Annasara; Transactional Online Finds. | $120.00 | 577121 | 10/13/2014 |
| 9/23/2014 | Legal Research | Service: Lexis Legal Services Done By Joseph Belichick; Charge Type: Single Document Retrieval; Quantity: 6 | $120.00 | 577121 | 10/13/2014 |

Poblete Exh. 6, Pg. 9

Poblete Exh. 6

**Fenwick West Disbursments Per Dkt. 644-10 (Bridges Exh. 8) Converted**

| Date | Category | Description | Amount | Bill # | Bill Date |
|------|----------|-------------|--------|--------|-----------|
| 1/16/2014 | Legal Research | Service: Shepard'S Service Done By Carol Mccoy; Charge Type: Legal Citation Services; Quantity: 15.0 | $116.25 | 554555 | 2/11/2014 |
| 4/15/2014 | Legal Research | Retrieving documents regarding CW international ordered by Chrystelle Browman. - VENDOR: CSC Corporation Service Company | $111.80 | 570297 | 7/23/2014 |
| 11/17/2014 | Legal Research | Service: Alm Media Service Done By Todd Gregorian; Charge Type: La Document Access; Quantity: 2 | $110.00 | 581878 | 12/17/2014 |
| 1/30/2014 | Legal Research | Service: Shepard'S Service Done By Carol Mccoy; Charge Type: Legal Citation Services; Quantity: 14.0 | $108.50 | 554555 | 2/11/2014 |
| 5/16/2014 | Legal Research | Service: Shepard'S Service Done By Sarah Victoria; Charge Type: Legal Citation Services; Quantity: 14 | $108.50 | 566208 | 6/13/2014 |
| 11/5/2014 | Legal Research | Westlaw Online Research Done By: Purcell, Annasara; Westlaw Documents. | $108.00 | 581855 | 12/5/2014 |
| 5/8/2014 | Legal Research | Service: Lexis Legal Services Done By Sarah Victoria; Charge Type: Document Printing; Quantity: 7 | $105.00 | 565583 | 6/6/2014 |
| 7/29/2014 | Legal Research | Service: Lexis Legal Services Done By Sarah Victoria; Charge Type: Document Printing; Quantity: 7 | $105.00 | 572886 | 8/31/2014 |
| 9/25/2014 | Legal Research | Service: Lexis Legal Services Done By Joseph Belichick; Charge Type: Single Document Retrieval; Quantity: 5 | $100.00 | 577121 | 10/13/2014 |
| 11/6/2014 | Legal Research | Westlaw Online Research Done By: Purcell, Annasara; Transactional Online Finds. | $100.00 | 581855 | 12/5/2014 |
| 11/23/2013 | Legal Research | Westlaw Online Research Done By: Lu, Kathleen; Transactional Searches. | $99.00 | 548926 | 12/5/2013 |
| 11/24/2013 | Legal Research | Westlaw Online Research Done By: Lu, Kathleen; Transactional Searches. | $99.00 | 548926 | 12/5/2013 |
| 12/8/2013 | Legal Research | Westlaw Online Research Done By: Lu, Kathleen; Transactional Searches. | $99.00 | 551738 | 1/8/2014 |
| 12/9/2013 | Legal Research | Westlaw Online Research Done By: Lu, Kathleen; Transactional Searches. | $99.00 | 551738 | 1/8/2014 |
| 1/16/2014 | Legal Research | Westlaw Online Research Done By: Mccoy, Carol; Transactional Searches. | $99.00 | 554555 | 2/11/2014 |
| 1/19/2014 | Legal Research | Westlaw Online Research Done By: Lu, Kathleen; Transactional Searches. | $99.00 | 554555 | 2/11/2014 |
| 2/5/2014 | Legal Research | Westlaw Online Research Done By: Lu, Kathleen; Transactional Searches. | $99.00 | 559810 | 3/31/2014 |
| 3/19/2014 | Legal Research | Westlaw Online Research Done By: Mccoy, Carol; Transactional Searches. | $99.00 | 561462 | 4/21/2014 |
| 3/31/2014 | Legal Research | Westlaw Online Research Done By: Lu, Kathleen; Public Records On Westlawnext Wn Pr Searches 2. | $99.00 | 561462 | 4/21/2014 |
| 3/31/2014 | Legal Research | Westlaw Online Research Done By: Lu, Kathleen; Transactional Searches. | $99.00 | 561462 | 4/21/2014 |
| 4/2/2014 | Legal Research | Westlaw Online Research Done By: Mccoy, Carol; Transactional Searches. | $99.00 | 562898 | 5/9/2014 |
| 4/14/2014 | Legal Research | Westlaw Online Research Done By: Mccoy, Carol; Transactional Searches. | $99.00 | 562898 | 5/9/2014 |

Poblete Exh. 6

**Fenwick West Disbursments Per Dkt. 644-10 (Bridges Exh. 8) Converted**

| Date | Category | Description | Amount | Bill # | Bill Date |
|------|----------|-------------|--------|--------|-----------|
| 4/14/2014 | Legal Research | Westlaw Online Research Done By: Nercessian, Armen; Transactional Searches. | $99.00 | 562898 | 5/9/2014 |
| 4/15/2014 | Legal Research | Westlaw Online Research Done By: Lu, Kathleen; Transactional Searches. | $99.00 | 562898 | 5/9/2014 |
| 4/25/2014 | Legal Research | Westlaw Online Research Done By: Nercessian, Armen; Transactional Searches. | $99.00 | 565104 | 5/30/2014 |
| 5/19/2014 | Legal Research | Westlaw Online Research Done By: Nercessian, Armen; Transactional Searches. | $99.00 | 566208 | 6/13/2014 |
| 5/28/2014 | Legal Research | Westlaw Online Research Done By: Mccoy, Carol; Transactional Searches. | $99.00 | 566208 | 6/13/2014 |
| 5/28/2014 | Legal Research | Westlaw Online Research Done By: Victoria, Sarah; Transactional Searches. | $99.00 | 566208 | 6/13/2014 |
| 6/1/2014 | Legal Research | Westlaw Online Research Done By: Nercessian, Armen; Transactional Searches. | $99.00 | 570297 | 7/23/2014 |
| 6/9/2014 | Legal Research | Westlaw Online Research Done By: Nercessian, Armen; Transactional Searches. | $99.00 | 570297 | 7/23/2014 |
| 6/12/2014 | Legal Research | Westlaw Online Research Done By: Nercessian, Armen; Transactional Searches. | $99.00 | 570297 | 7/23/2014 |
| 6/13/2014 | Legal Research | Westlaw Online Research Done By: Nercessian, Armen; Transactional Searches. | $99.00 | 570297 | 7/23/2014 |
| 6/25/2014 | Legal Research | Westlaw Online Research Done By: Nercessian, Armen; Transactional Searches. | $99.00 | 571157 | 7/31/2014 |
| 7/2/2014 | Legal Research | Westlaw Online Research Done By: Nercessian, Armen; Transactional Searches. | $99.00 | 572436 | 8/19/2014 |
| 7/11/2014 | Legal Research | Westlaw Online Research Done By: Davison, Ewa; Transactional Searches. | $99.00 | 572436 | 8/19/2014 |
| 7/22/2014 | Legal Research | Westlaw Online Research Done By: Davison, Ewa; Transactional Searches. | $99.00 | 572886 | 8/31/2014 |
| 7/25/2014 | Legal Research | Westlaw Online Research Done By: Davison, Ewa; Transactional Searches. | $99.00 | 572886 | 8/31/2014 |
| 7/26/2014 | Legal Research | Westlaw Online Research Done By: Davison, Ewa; Transactional Searches. | $99.00 | 572886 | 8/31/2014 |
| 7/28/2014 | Legal Research | Westlaw Online Research Done By: Nercessian, Armen; Transactional Searches. | $99.00 | 572886 | 8/31/2014 |
| 8/3/2014 | Legal Research | Westlaw Online Research Done By: Nercessian, Armen; Transactional Searches. | $99.00 | 573852 | 9/8/2014 |
| 8/5/2014 | Legal Research | Westlaw Online Research Done By: Nercessian, Armen; Transactional Searches. | $99.00 | 573852 | 9/8/2014 |

Poblete Exh.

**Fenwick West Disbursments Per Dkt. 644-10 (Bridges Exh. 8) Converted**

| Date | Category | Description | Amount | Bill # | Bill Date |
|------|----------|-------------|--------|--------|-----------|
| 8/20/2014 | Legal Research | Westlaw Online Research Done By: Nercessian, Armen; Transactional Searches. | $99.00 | 573854 | 9/11/2014 |
| 9/2/2014 | Legal Research | Westlaw Online Research Done By: Mccoy, Carol; Transactional Searches. | $99.00 | 575684 | 9/23/2014 |
| 9/27/2014 | Legal Research | Westlaw Online Research Done By: Mccoy, Carol; Transactional Searches. | $99.00 | 577121 | 10/13/2014 |
| 10/3/2014 | Legal Research | Westlaw Online Research Done By: Nercessian, Armen; Transactional Searches. | $99.00 | 578995 | 10/29/2014 |
| 10/6/2014 | Legal Research | Westlaw Online Research Done By: Nercessian, Armen; Transactional Searches. | $99.00 | 578995 | 10/29/2014 |
| 10/12/2014 | Legal Research | Westlaw Online Research Done By: Nercessian, Armen; Transactional Searches. | $99.00 | 578995 | 10/29/2014 |
| 10/29/2014 | Legal Research | Westlaw Online Research Done By: Mccoy, Carol; Transactional Searches. | $99.00 | 579610 | 11/14/2014 |
| 11/2/2014 | Legal Research | Westlaw Online Research Done By: Mccoy, Carol; Transactional Searches. | $99.00 | 581855 | 12/5/2014 |
| 12/3/2014 | Legal Research | Westlaw Online Research Done By: Nercessian, Armen; Transactional Searches. | $99.00 | | |
| 5/30/2013 | Legal Research | Westlaw Online Research Done By: Giammona, Phillip; Keycite. | $98.00 | 533805 | 6/24/2013 |
| 9/2/2014 | Legal Research | Westlaw Online Research Done By: Mccoy, Carol; Document Displays. | $98.00 | 575684 | 9/23/2014 |
| 10/15/2014 | Legal Research | Westlaw Online Research Done By: Nercessian, Armen; Document Displays. | $98.00 | 578995 | 10/29/2014 |
| 10/11/2013 | Legal Research | Service: Lexis Legal Services Done By Kathleen Lu; Charge Type: La Document Access; Quantity: 5.0 | $95.00 | 548694 | 11/30/2013 |
| 5/29/2013 | Legal Research | Westlaw Online Research Done By: Magee, Lisa; Transactional Online Finds. | $90.00 | 533805 | 6/24/2013 |
| 5/29/2013 | Legal Research | Westlaw Online Research Done By: Magee, Lisa; Westlaw Documents. | $90.00 | 533805 | 6/24/2013 |
| 9/11/2014 | Legal Research | Westlaw Online Research Done By: Purcell, Annasara; Westlaw Documents. | $90.00 | 575684 | 9/23/2014 |
| 9/15/2014 | Legal Research | Service: Lexis Legal Services Done By Joseph Belichick; Charge Type: Document Printing; Quantity: 6 | $90.00 | 575684 | 9/23/2014 |
| 11/6/2014 | Legal Research | Westlaw Online Research Done By: Purcell, Annasara; Westlaw Documents. | $90.00 | 581855 | 12/5/2014 |
| 11/19/2014 | Legal Research | Westlaw Online Research Done By: Purcell, Annasara; Westlaw Documents. | $90.00 | 581878 | 12/17/2014 |
| 11/12/2014 | Legal Research | Purchase, "Model Jury Instructions: Copyright, Trademark and Trade Dress Litigation by Holbrookbook."; Nov 12, 2014, Sharon Lahey | $89.23 | | |
| 8/14/2014 | Legal Research | Westlaw Online Research Done By: Nercessian, Armen; Document Displays. | $89.00 | 573852 | 9/8/2014 |
| 11/6/2014 | Legal Research | Westlaw Online Research Done By: Nercessian, Armen; Document Displays. | $89.00 | 581855 | 12/5/2014 |
| 9/8/2014 | Legal Research | Service: Shepard'S Service Done By Sarah Victoria; Charge Type: Legal Citation Services; Quantity: 11 | $85.25 | 575684 | 9/23/2014 |

Poblete Exh. 6

**Fenwick West Disbursments Per Dkt. 644-10 (Bridges Exh. 8) Converted**

| Date | Category | Description | Amount | Bill # | Bill Date |
|------|----------|-------------|--------|--------|-----------|
| 4/21/2014 | Legal Research | Document retrieval - in California. - VENDOR: CSC Corporation Service Company | $84.80 | 570297 | 7/23/2014 |
| 5/23/2013 | Legal Research | Service: Matthew Bender Service Done By Kathleen Lu; Charge Type: La Document Access; Quantity: 1.0 | $80.00 | 533805 | 6/24/2013 |
| 3/19/2014 | Legal Research | Service: Lexis Legal Services Done By Carol Mccoy; Charge Type: Single Document Retrieval; Quantity: 4 | $80.00 | 561462 | 4/21/2014 |
| 10/14/2014 | Legal Research | Service: Matthew Bender Service Done By Carol Mccoy; Charge Type: Single Document Retrieval; Quantity: 1 | $80.00 | 578995 | 10/29/2014 |
| 10/30/2014 | Legal Research | Service: Lexis Legal Services Done By Sarah Victoria; Charge Type: Single Document Retrieval; Quantity: 4 | $80.00 | 579610 | 11/14/2014 |
| 5/29/2014 | Legal Research | Service: Shepard'S Service Done By Sarah Victoria; Charge Type: Legal Citation Services; Quantity: 10 | $77.50 | 566208 | 6/13/2014 |
| 5/23/2013 | Legal Research | Service: Lexis Legal Services Done By Carol Mccoy; Charge Type: Document Printing; Quantity: 5.0 | $75.00 | 533805 | 6/24/2013 |
| 3/19/2014 | Legal Research | Service: Lexis Legal Services Done By Carol Mccoy; Charge Type: Document Printing; Quantity: 5 | $75.00 | 561462 | 4/21/2014 |
| 9/15/2014 | Legal Research | Service: Law Reviews Done By Joseph Belichick; Charge Type: Document Printing; Quantity: 5 | $75.00 | 575684 | 9/23/2014 |
| 9/17/2014 | Legal Research | Service: Lexis Legal Services Done By Joseph Belichick; Charge Type: Document Printing; Quantity: 5 | $75.00 | 577121 | 10/13/2014 |
| 4/22/2014 | Legal Research | Document retrieval work regarding perfect 10 ordered by Chrystelle Browman - VENDOR: CSC Corporation Service Company | $74.80 | 570297 | 7/23/2014 |
| 9/23/2014 | Legal Research | Service: Lexis Legal Services Done By Joseph Belichick; Charge Type: Searches; Quantity: 1 | $72.00 | 577121 | 10/13/2014 |
| 12/8/2014 | Legal Research | Westlaw Online Research Done By: Purcell, Annasara; Westlaw Documents. | $72.00 | | |
| 9/15/2014 | Legal Research | Retrieve 4 Certificates of Registration from Copyright Office. - VENDOR: Washington Courier, Inc. | $70.25 | 578995 | 10/29/2014 |
| 3/22/2013 | Legal Research | Service: Lexis Legal Services Done By Kathleen Lu; Charge Type: La Document Access; Quantity: 4.0 | $70.00 | 526969 | 4/5/2013 |
| 4/28/2014 | Legal Research | Westlaw Online Research Done By: Nercessian, Armen; Document Displays. | $68.00 | 565104 | 5/30/2014 |
| 10/27/2014 | Legal Research | Service: Lexis Legal Services Done By Sarah Victoria; Charge Type: Searches; Quantity: 1 | $66.00 | 579610 | 11/14/2014 |

Poblete Exh. 6

**Fenwick West Disbursments Per Dkt. 644-10 (Bridges Exh. 8) Converted**

| Date | Category | Description | Amount | Bill # | Bill Date |
|------|----------|-------------|--------|--------|-----------|
| 12/3/2014 | Legal Research | Service: Lexis Legal Services Done By Joseph Belichick; Charge Type: Searches; Quantity: 1 | $66.00 | | |
| 12/8/2014 | Legal Research | Service: Lexis Legal Services Done By Robert T. Winant; Charge Type: Searches; Quantity: 1 | $66.00 | | |
| 8/17/2014 | Legal Research | Westlaw Online Research Done By: Purcell, Annasara; Resultsplus Finds. | $65.00 | 573854 | 9/11/2014 |
| 9/19/2014 | Legal Research | Westlaw Online Research Done By: Purcell, Annasara; Resultsplus Finds. | $65.00 | 577121 | 10/13/2014 |
| 12/8/2014 | Legal Research | Westlaw Online Research Done By: Purcell, Annasara; Resultsplus Finds. | $65.00 | | |
| 5/8/2014 | Legal Research | Westlaw Online Research Done By: Victoria, Sarah; Keycite. | $63.00 | 565583 | 6/6/2014 |
| 2/10/2014 | Legal Research | Service: Shepard'S Service Done By Carol Mccoy; Charge Type: Legal Citation Services; Quantity: 8.0 | $62.00 | 559810 | 3/31/2014 |
| 3/3/2014 | Legal Research | Service: Shepard'S Service Done By Carol Mccoy; Charge Type: Legal Citation Services; Quantity: 8.0 | $62.00 | 559848 | 3/31/2014 |
| 4/9/2014 | Legal Research | Service: Lexis Public Records Done By Kathleen Lu; Charge Type: Tier 6; Duration: 1 seconds | $61.16 | 562898 | 5/9/2014 |
| 3/28/2013 | Legal Research | Westlaw Online Research Done By: Lu, Kathleen; Transactional Searches. | $60.00 | 526969 | 4/5/2013 |
| 5/31/2013 | Legal Research | Service: Lexis Legal Services Done By Lisa Magee; Charge Type: Document Printing; Quantity: 4.0 | $60.00 | 533805 | 6/24/2013 |
| 5/31/2013 | Legal Research | Service: Lexis Legal Services Done By Lisa Magee; Charge Type: Single Document Retrieval; Quantity: 4.0 | $60.00 | 533805 | 6/24/2013 |
| 1/16/2014 | Legal Research | Westlaw Online Research Done By: Mccoy, Carol; Transactional Online Finds. | $60.00 | 554555 | 2/11/2014 |
| 4/22/2014 | Legal Research | Service: Lexis Legal Services Done By Carol Mccoy; Charge Type: Single Document Retrieval; Quantity: 3 | $60.00 | 565104 | 5/30/2014 |
| 8/5/2014 | Legal Research | Service: Lexis Legal Services Done By Sarah Victoria; Charge Type: Single Document Retrieval; Quantity: 3 | $60.00 | 573852 | 9/8/2014 |
| 9/2/2014 | Legal Research | Service: Lexis Legal Services Done By Carol Mccoy; Charge Type: Document Printing; Quantity: 4 | $60.00 | 575684 | 9/23/2014 |
| 9/23/2014 | Legal Research | Service: Lexis Legal Services Done By Joseph Belichick; Charge Type: Document Printing; Quantity: 4 | $60.00 | 577121 | 10/13/2014 |
| 9/27/2014 | Legal Research | Service: Lexis Legal Services Done By Carol Mccoy; Charge Type: Single Document Retrieval; Quantity: 3 | $60.00 | 577121 | 10/13/2014 |
| 10/27/2014 | Legal Research | Westlaw Online Research Done By: Purcell, Annasara; Transactional Online Finds. | $60.00 | 579610 | 11/14/2014 |

Poblete Exh. 6

**Fenwick West Disbursments Per Dkt. 644-10 (Bridges Exh. 8) Converted**

| Date | Category | Description | Amount | Bill # | Bill Date |
|------|----------|-------------|--------|--------|-----------|
| 10/30/2014 | Legal Research | Service: Lexis Legal Services Done By Sarah Victoria; Charge Type: Document Printing; Quantity: 4 | $60.00 | 579610 | 11/14/2014 |
| 11/24/2014 | Legal Research | Westlaw Online Research Done By: Purcell, Annasara; Transactional Online Finds. | $60.00 | 581878 | 12/17/2014 |
| 12/4/2014 | Legal Research | Westlaw Online Research Done By: Purcell, Annasara; Transactional Online Finds. | $60.00 | | |
| 12/8/2014 | Legal Research | Westlaw Online Research Done By: Nercessian, Armen; Transactional Online Finds. | $60.00 | | |
| 4/10/2014 | Legal Research | Accurint Online Research Done By Lu, Kathleen; Activity: Comprehensive Business Report on 100180883 | $59.00 | 562898 | 5/9/2014 |
| 8/20/2014 | Legal Research | Service: Lexis Legal Services Done By Armen Nercessian; Charge Type: La Document Access; Quantity: 3 | $57.00 | 573854 | 9/11/2014 |
| 5/8/2014 | Legal Research | Service: Shepard'S Service Done By Sarah Victoria; Charge Type: Legal Citation Services; Quantity: 7 | $54.25 | 565583 | 6/6/2014 |
| 1/16/2014 | Legal Research | Westlaw Online Research Done By: Mccoy, Carol; Westlaw Documents. | $54.00 | 554555 | 2/11/2014 |
| 5/27/2013 | Legal Research | Westlaw Online Research Done By: Lu, Kathleen; Document Displays. | $52.00 | 533805 | 6/24/2013 |
| 3/28/2013 | Legal Research | Westlaw Online Research Done By: Lu, Kathleen; Westlaw Documents. | $49.50 | 526969 | 4/5/2013 |
| 4/14/2014 | Legal Research | Westlaw Online Research Done By: Nercessian, Armen; Document Displays. | $49.00 | 562898 | 5/9/2014 |
| 4/30/2014 | Legal Research | Westlaw Online Research Done By: Nercessian, Armen; Document Displays. | $49.00 | 565104 | 5/30/2014 |
| 5/7/2014 | Legal Research | Westlaw Online Research Done By: Nercessian, Armen; Document Displays. | $49.00 | 565583 | 6/6/2014 |
| 5/13/2014 | Legal Research | Westlaw Online Research Done By: Nercessian, Armen; Document Displays. | $49.00 | 565583 | 6/6/2014 |
| 7/10/2014 | Legal Research | Westlaw Online Research Done By: Davison, Ewa; Document Displays. | $49.00 | 572436 | 8/19/2014 |
| 10/14/2014 | Legal Research | Westlaw Online Research Done By: Nercessian, Armen; Document Displays. | $49.00 | 578995 | 10/29/2014 |
| 10/17/2014 | Legal Research | Westlaw Online Research Done By: Nercessian, Armen; Document Displays. | $49.00 | 579610 | 11/14/2014 |
| 12/9/2014 | Legal Research | Westlaw Online Research Done By: Nercessian, Armen; Document Displays. | $49.00 | | |
| 3/31/2014 | Legal Research | Online research re people searches.; Mar 31, 2014, Andrew Bridges | $48.91 | 561462 | 4/21/2014 |
| 4/22/2014 | Legal Research | Service: Lexis Legal Services Done By Carol Mccoy; Charge Type: Document Printing; Quantity: 3 | $45.00 | 565104 | 5/30/2014 |
| 8/5/2014 | Legal Research | Service: Lexis Legal Services Done By Sarah Victoria; Charge Type: Document Printing; Quantity: 3 | $45.00 | 573852 | 9/8/2014 |
| 9/27/2014 | Legal Research | Service: Lexis Legal Services Done By Carol Mccoy; Charge Type: Document Printing; Quantity: 3 | $45.00 | 577121 | 10/13/2014 |

Poblete Exh. 6, Pg. 15

**Fenwick West Disbursments Per Dkt. 644-10 (Bridges Exh. 8) Converted**

| Date | Category | Description | Amount | Bill # | Bill Date |
|---|---|---|---|---|---|
| 12/8/2014 | Legal Research | Westlaw Online Research Done By: Winant, Robert T.; Keycite. | $42.00 | | |
| 9/2/2014 | Legal Research | Service: Lexis Legal Services Done By Carol Mccoy; Charge Type: Single Document Retrieval; Quantity: 2 | $40.00 | 575684 | 9/23/2014 |
| 9/24/2014 | Legal Research | Westlaw Online Research Done By: Winant, Robert T.; Transactional Online Finds. | $40.00 | 577121 | 10/13/2014 |
| 11/13/2014 | Legal Research | Westlaw Online Research Done By: Purcell, Annasara; Transactional Online Finds. | $40.00 | 581855 | 12/5/2014 |
| 5/26/2013 | Legal Research | Westlaw Online Research Done By: Lu, Kathleen; Document Displays. | $39.00 | 533805 | 6/24/2013 |
| 5/29/2013 | Legal Research | Service: Shepard'S Service Done By Lisa Magee; Charge Type: Legal Citation Services; Quantity: 5.0 | $38.75 | 533805 | 6/24/2013 |
| 8/7/2014 | Legal Research | Service: Lexis Legal Services Done By Armen Nercessian; Charge Type: La Document Access; Quantity: 2 | $38.00 | 573852 | 9/8/2014 |
| 12/11/2014 | Legal Research | Service: Lexis Legal Services Done By Kathleen Lu; Charge Type: La Document Access; Quantity: 2 | $38.00 | | |
| 3/27/2014 | Legal Research | Accurint Online Research Done By Lu, Kathleen; Activity: Comprehensive Business Report on 100180883 | $36.70 | 561462 | 4/21/2014 |
| 11/22/2013 | Legal Research | Westlaw Online Research Done By: Mccoy, Carol; Westlaw Documents. | $36.00 | 548926 | 12/5/2013 |
| 9/17/2014 | Legal Research | Westlaw Online Research Done By: Purcell, Annasara; Westlaw Documents. | $36.00 | 577121 | 10/13/2014 |
| 10/16/2014 | Legal Research | Westlaw Online Research Done By: Purcell, Annasara; Westlaw Documents. | $36.00 | 579610 | 11/14/2014 |
| 11/24/2014 | Legal Research | Westlaw Online Research Done By: Purcell, Annasara; Westlaw Documents. | $36.00 | 581878 | 12/17/2014 |
| 4/10/2014 | Legal Research | Westlaw Online Research Done By: Lu, Kathleen; Westlaw Public Records Documents. | $35.00 | 562898 | 5/9/2014 |
| 4/10/2014 | Legal Research | Westlaw Online Research Done By: Lu, Kathleen; Standard. | $31.89 | 562898 | 5/9/2014 |
| 3/19/2014 | Legal Research | Service: Shepard'S Service Done By Carol Mccoy; Charge Type: Legal Citation Services; Quantity: 4 | $31.00 | 561462 | 4/21/2014 |
| 9/16/2014 | Legal Research | Service: Shepard'S Service Done By Joseph Belichick; Charge Type: Legal Citation Services; Quantity: 4 | $31.00 | 577121 | 10/13/2014 |
| 9/27/2014 | Legal Research | Service: Shepard'S Service Done By Carol Mccoy; Charge Type: Legal Citation Services; Quantity: 4 | $31.00 | 577121 | 10/13/2014 |
| 5/23/2013 | Legal Research | Service: Lexis Legal Services Done By Carol Mccoy; Charge Type: Single Document Retrieval; Quantity: 2.0 | $30.00 | 533805 | 6/24/2013 |

Poblete Exh. 26

**Fenwick West Disbursements Per Dkt. 644-10 (Bridges Exh. 8) Converted**

| Date | Category | Description | Amount | Bill # | Bill Date |
|---|---|---|---|---|---|
| 5/30/2013 | Legal Research | Service: Lexis Legal Services Done By Lisa Magee; Charge Type: Document Printing; Quantity: 2.0 | $30.00 | 533805 | 6/24/2013 |
| 3/11/2014 | Legal Research | Service: Lexis Legal Services Done By Carol Mccoy; Charge Type: Document Printing; Quantity: 2 | $30.00 | 559848 | 3/31/2014 |
| 4/23/2014 | Legal Research | Service: Lexis Legal Services Done By Carol Mccoy; Charge Type: Document Printing; Quantity: 2 | $30.00 | 565104 | 5/30/2014 |
| 4/25/2014 | Legal Research | Service: Lexis Legal Services Done By Carol Mccoy; Charge Type: Document Printing; Quantity: 2 | $30.00 | 565104 | 5/30/2014 |
| 6/2/2014 | Legal Research | Service: Lexis Legal Services Done By Carol Mccoy; Charge Type: Document Printing; Quantity: 2 | $30.00 | 570297 | 7/23/2014 |
| 8/12/2014 | Legal Research | Service: Premium News Service Done By Todd Gregorian; Charge Type: La Document Access; Quantity: 1 | $30.00 | 573852 | 9/8/2014 |
| 9/25/2014 | Legal Research | Service: Lexis Legal Services Done By Carol Mccoy; Charge Type: Document Printing; Quantity: 2 | $30.00 | 577121 | 10/13/2014 |
| 9/28/2014 | Legal Research | Service: Lexis Legal Services Done By Carol Mccoy; Charge Type: Document Printing; Quantity: 2 | $30.00 | 577121 | 10/13/2014 |
| 10/16/2014 | Legal Research | Service: Lexis Legal Services Done By Carol Mccoy; Charge Type: Document Printing; Quantity: 2 | $30.00 | 579610 | 11/14/2014 |
| 12/7/2014 | Legal Research | Service: Lexis Legal Services Done By Carol Mccoy; Charge Type: Document Printing; Quantity: 2 | $30.00 | | |
| 12/11/2014 | Legal Research | Service: Lexis Legal Services Done By Carol Mccoy; Charge Type: Document Printing; Quantity: 2 | $30.00 | | |
| 11/5/2013 | Legal Research | Document retrieval per A. Wilson. - VENDOR: UC Regents/Boalt Express | $30.00 | 551738 | 1/8/2014 |
| 4/10/2014 | Legal Research | Service: Lexis Public Records Done By Kathleen Lu; Charge Type: Computer Conectn Time; Duration: 1 seconds | $29.25 | 562898 | 5/9/2014 |
| 4/9/2014 | Legal Research | Accurint Online Research Done By Lu, Kathleen; Activity: Comprehensive Business Report on 2547448127 | $28.70 | 562898 | 5/9/2014 |
| 4/10/2014 | Legal Research | Accurint Online Research Done By Lu, Kathleen; Activity: Comprehensive Business Report on 102915221 | $28.70 | 562898 | 5/9/2014 |
| 4/10/2014 | Legal Research | Accurint Online Research Done By Lu, Kathleen; Activity: Comprehensive Business Report on 106374121 | $28.70 | 562898 | 5/9/2014 |

Poblete Exh. 6, Pg. 17

Poblete 5893

**Fenwick West Disbursments Per Dkt. 644-10 (Bridges Exh. 8) Converted**

| Date | Category | Description | Amount | Bill # | Bill Date |
|------|----------|-------------|--------|--------|-----------|
| 4/10/2014 | Legal Research | Accurint Online Research Done By Lu, Kathleen; Activity: Comprehensive Business Report on 167443703 | $28.70 | 562898 | 5/9/2014 |
| 4/10/2014 | Legal Research | Accurint Online Research Done By Lu, Kathleen; Activity: Comprehensive Business Report on 446229991 | $28.70 | 562898 | 5/9/2014 |
| 4/10/2014 | Legal Research | Accurint Online Research Done By Lu, Kathleen; Activity: Comprehensive Business Report on 457779074 | $28.70 | 562898 | 5/9/2014 |
| 4/10/2014 | Legal Research | Accurint Online Research Done By Lu, Kathleen; Activity: Comprehensive Business Report on 598258090 | $28.70 | 562898 | 5/9/2014 |
| 4/10/2014 | Legal Research | Accurint Online Research Done By Lu, Kathleen; Activity: Comprehensive Business Report on 615896165 | $28.70 | 562898 | 5/9/2014 |
| 6/12/2014 | Legal Research | Accurint Online Research Done By Nercession, Armen; Activity: Comprehensive Business Report on 99516963 | $28.70 | 570297 | 7/23/2014 |
| 5/29/2013 | Legal Research | Westlaw Online Research Done By: Magee, Lisa; Keycite. | $28.00 | 533805 | 6/24/2013 |
| 11/19/2014 | Legal Research | Westlaw Online Research Done By: Purcell, Annasara; Keycite. | $28.00 | 581878 | 12/17/2014 |
| 5/25/2013 | Legal Research | Westlaw Online Research Done By: Lu, Kathleen; Document Displays. | $26.00 | 533805 | 6/24/2013 |
| 11/7/2014 | Legal Research | Perfect 10 trial membership fee; Nov 07, 2014, Lois Boyd | $25.50 | 581855 | 12/5/2014 |
| 12/6/2014 | Legal Research | Membership cancellation (A. Nercession); Dec 06, 2014, Lois Boyd | $25.50 | | |
| 5/7/2014 | Legal Research | Westlaw Online Research Done By: Nercession, Armen; West Reporter Image. | $24.00 | 565583 | 6/6/2014 |
| 12/8/2014 | Legal Research | Westlaw Online Research Done By: Johnson, Jennifer; West Reporter Image. | $24.00 | | |
| 3/27/2014 | Legal Research | Accurint Online Research Done By Lu, Kathleen; Activity: Flat Rate Comprehensive Report on AMBER M RANGEL 68341836 | $23.80 | 561462 | 4/21/2014 |
| 3/27/2014 | Legal Research | Accurint Online Research Done By Lu, Kathleen; Activity: Flat Rate Comprehensive Report on BARRY W ROSEN 2200587922 | $23.80 | 561462 | 4/21/2014 |
| 3/27/2014 | Legal Research | Accurint Online Research Done By Lu, Kathleen; Activity: Flat Rate Comprehensive Report on CRAIG I YAMATO 2778583121 | $23.80 | 561462 | 4/21/2014 |
| 3/27/2014 | Legal Research | Accurint Online Research Done By Lu, Kathleen; Activity: Flat Rate Comprehensive Report on DANUTA ARNOLD 82914919 | $23.80 | 561462 | 4/21/2014 |
| 3/27/2014 | Legal Research | Accurint Online Research Done By Lu, Kathleen; Activity: Flat Rate Comprehensive Report on DANUTA ARNOLD 83095459 | $23.80 | 561462 | 4/21/2014 |
| 3/27/2014 | Legal Research | Accurint Online Research Done By Lu, Kathleen; Activity: Flat Rate Comprehensive Report on DANUTA ARNOLD 96067572408 | $23.80 | 561462 | 4/21/2014 |

Poblete Exh. 6

**Fenwick West Disbursments Per Dkt. 644-10 (Bridges Exh. 8) Converted**

| Date | Category | Description | Amount | Bill # | Bill Date |
|------|----------|-------------|--------|--------|-----------|
| 3/27/2014 | Legal Research | Accurint Online Research Done By Lu, Kathleen; Activity: Flat Rate Comprehensive Report on DANUTA T ARNOLD 82716146 | $23.80 | 561462 | 4/21/2014 |
| 3/27/2014 | Legal Research | Accurint Online Research Done By Lu, Kathleen; Activity: Flat Rate Comprehensive Report on GWENDALYN AUGUSTINE 173245344925 | $23.80 | 561462 | 4/21/2014 |
| 3/27/2014 | Legal Research | Accurint Online Research Done By Lu, Kathleen; Activity: Flat Rate Comprehensive Report on GWENDOLYN G AUGUSTINE 112130235008 | $23.80 | 561462 | 4/21/2014 |
| 3/27/2014 | Legal Research | Accurint Online Research Done By Lu, Kathleen; Activity: Flat Rate Comprehensive Report on INNA KHUSID 1384693152 | $23.80 | 561462 | 4/21/2014 |
| 3/27/2014 | Legal Research | Accurint Online Research Done By Lu, Kathleen; Activity: Flat Rate Comprehensive Report on JENNIFER N MCCALL 2389217448 | $23.80 | 561462 | 4/21/2014 |
| 3/27/2014 | Legal Research | Accurint Online Research Done By Lu, Kathleen; Activity: Flat Rate Comprehensive Report on REBEKAH CHANEY 152537803948 | $23.80 | 561462 | 4/21/2014 |
| 3/27/2014 | Legal Research | Accurint Online Research Done By Lu, Kathleen; Activity: Flat Rate Comprehensive Report on SEAN D CHUMURA 446992332 | $23.80 | 561462 | 4/21/2014 |
| 3/27/2014 | Legal Research | Accurint Online Research Done By Lu, Kathleen; Activity: Flat Rate Comprehensive Report on SHEENA S CHOU 3102353263 | $23.80 | 561462 | 4/21/2014 |
| 3/27/2014 | Legal Research | Accurint Online Research Done By Lu, Kathleen; Activity: Flat Rate Comprehensive Report on SZABOLCS Z APAI 8500076889 | $23.80 | 561462 | 4/21/2014 |
| 3/27/2014 | Legal Research | Accurint Online Research Done By Lu, Kathleen; Activity: Flat Rate Comprehensive Report on WENDY L AUGUSTINE 95431574 | $23.80 | 561462 | 4/21/2014 |
| 3/28/2014 | Legal Research | Accurint Online Research Done By Lu, Kathleen; Activity: Flat Rate Comprehensive Report on NAUREEN M ZAIM 2794699226 | $23.80 | 561462 | 4/21/2014 |
| 3/31/2014 | Legal Research | Accurint Online Research Done By Lu, Kathleen; Activity: Flat Rate Comprehensive Report on JOHN M HERZFELD 1119587174 | $23.80 | 561462 | 4/21/2014 |
| 3/31/2014 | Legal Research | Accurint Online Research Done By Lu, Kathleen; Activity: Flat Rate Comprehensive Report on REBEKAH CHANEY 152537803948 | $23.80 | 561462 | 4/21/2014 |
| 4/1/2014 | Legal Research | Accurint Online Research Done By Lu, Kathleen; Activity: Flat Rate Comprehensive Report on KATHERINE M REITZEN 1626361248 | $23.80 | 562898 | 5/9/2014 |
| 4/9/2014 | Legal Research | Accurint Online Research Done By Lu, Kathleen; Activity: Flat Rate Comprehensive Report on NORMAN C ZADEH 1442705794 | $23.80 | 562898 | 5/9/2014 |
| 4/18/2014 | Legal Research | Accurint Online Research Done By Lu, Kathleen; Activity: Flat Rate Comprehensive Report on BRADY D WALSH 2644424663 | $23.80 | 565104 | 5/30/2014 |

Poblete Exh. 6, Pg. 19

Poblete Exh. 6

**Fenwick West Disbursments Per Dkt. 644-10 (Bridges Exh. 8) Converted**

| Date | Category | Description | Amount | Bill # | Bill Date |
|------|----------|-------------|--------|--------|-----------|
| 4/18/2014 | Legal Research | Accurint Online Research Done By Lu, Kathleen; Activity: Flat Rate Comprehensive Report on CHERYL A FILLEKES 810427983 | $23.80 | 565104 | 5/30/2014 |
| 4/18/2014 | Legal Research | Accurint Online Research Done By Lu, Kathleen; Activity: Flat Rate Comprehensive Report on DERRICK G PAGE 1903209140 | $23.80 | 565104 | 5/30/2014 |
| 4/18/2014 | Legal Research | Accurint Online Research Done By Lu, Kathleen; Activity: Flat Rate Comprehensive Report on DERRICK PAGE 1902830738 | $23.80 | 565104 | 5/30/2014 |
| 4/18/2014 | Legal Research | Accurint Online Research Done By Lu, Kathleen; Activity: Flat Rate Comprehensive Report on NATHAN V ISBURGH 1211741962 | $23.80 | 565104 | 5/30/2014 |
| 4/21/2014 | Legal Research | Accurint Online Research Done By Lu, Kathleen; Activity: Flat Rate Comprehensive Report on REBECCA A CHANEY 424473714 | $23.80 | 565104 | 5/30/2014 |
| 4/21/2014 | Legal Research | Accurint Online Research Done By Lu, Kathleen; Activity: Flat Rate Comprehensive Report on REBECCA E CHANEY 424509306 | $23.80 | 565104 | 5/30/2014 |
| 4/21/2014 | Legal Research | Accurint Online Research Done By Lu, Kathleen; Activity: Flat Rate Comprehensive Report on REBECCA L CHANEY 424488514 | $23.80 | 565104 | 5/30/2014 |
| 4/23/2014 | Legal Research | Accurint Online Research Done By Lu, Kathleen; Activity: Flat Rate Comprehensive Report on CRAIG K YAMATO 2778582721 | $23.80 | 565104 | 5/30/2014 |
| 4/23/2014 | Legal Research | Accurint Online Research Done By Lu, Kathleen; Activity: Flat Rate Comprehensive Report on CRAIG YAMATO 2778588321 | $23.80 | 565104 | 5/30/2014 |
| 4/23/2014 | Legal Research | Accurint Online Research Done By Lu, Kathleen; Activity: Flat Rate Comprehensive Report on NORMAN C ZADEH 1442705794 | $23.80 | 565104 | 5/30/2014 |
| 6/4/2014 | Legal Research | Accurint Online Research Done By Nercessian, Armen; Activity: Flat Rate Comprehensive Report on MICHAEL H SAZ 14185173386 | $23.80 | 570297 | 7/23/2014 |
| 6/11/2014 | Legal Research | Accurint Online Research Done By Nercessian, Armen; Activity: Flat Rate Comprehensive Report on HILARIO ARTOLA 86762414 | $23.80 | 570297 | 7/23/2014 |
| 6/11/2014 | Legal Research | Accurint Online Research Done By Nercessian, Armen; Activity: Flat Rate Comprehensive Report on HILARIO J ARTOLA 86762414 | $23.80 | 570297 | 7/23/2014 |
| 6/17/2014 | Legal Research | Accurint Online Research Done By Nercessian, Armen; Activity: Flat Rate Comprehensive Report on HILARIO ARTOLA 86762414 | $23.80 | 571157 | 7/31/2014 |
| 6/17/2014 | Legal Research | Accurint Online Research Done By Nercessian, Armen; Activity: Flat Rate Comprehensive Report on HILARIO J ARTOLA 86762414 | $23.80 | 571157 | 7/31/2014 |
| 6/17/2014 | Legal Research | Accurint Online Research Done By Nercessian, Armen; Activity: Flat Rate Comprehensive Report on LANI L HICKS 1125799849 | $23.80 | 571157 | 7/31/2014 |

**Fenwick West Disbursments Per Dkt. 644-10 (Bridges Exh. 8) Converted**

| Date | Category | Description | Amount | Bill # | Bill Date |
|------|----------|-------------|--------|--------|-----------|
| 4/22/2014 | Legal Research | Service: Shepard'S Service Done By Carol Mccoy; Charge Type: Legal Citation Services; Quantity: 3 | $23.25 | 565104 | 5/30/2014 |
| 9/15/2014 | Legal Research | Service: Shepard'S Service Done By Joseph Belichick; Charge Type: Legal Citation Services; Quantity: 3 | $23.25 | 575684 | 9/23/2014 |
| 9/24/2014 | Legal Research | Service: Shepard'S Service Done By Joseph Belichick; Charge Type: Legal Citation Services; Quantity: 3 | $23.25 | 577121 | 10/13/2014 |
| 1/16/2014 | Legal Research | Westlaw Online Research Done By: Mccoy, Carol; Keycite. | $21.00 | 554555 | 2/11/2014 |
| 12/8/2014 | Legal Research | Westlaw Online Research Done By: Purcell, Annasara; Keycite. | $21.00 | | |
| 4/10/2014 | Legal Research | Accurint Online Research Done By Lu, Kathleen; Activity: Comprehensive Business Report on 1218218051 | $20.70 | 562898 | 5/9/2014 |
| 4/10/2014 | Legal Research | Accurint Online Research Done By Lu, Kathleen; Activity: Comprehensive Business Report on 2422205567 | $20.70 | 562898 | 5/9/2014 |
| 4/10/2014 | Legal Research | Accurint Online Research Done By Lu, Kathleen; Activity: Comprehensive Business Report on 3034943193 | $20.70 | 562898 | 5/9/2014 |
| 4/10/2014 | Legal Research | Accurint Online Research Done By Lu, Kathleen; Activity: Comprehensive Business Report on 3222327800 | $20.70 | 562898 | 5/9/2014 |
| 4/10/2014 | Legal Research | Accurint Online Research Done By Lu, Kathleen; Activity: Comprehensive Business Report on 616219707 | $20.70 | 562898 | 5/9/2014 |
| 5/15/2013 | Legal Research | Westlaw Online Research Done By: Mccoy, Carol; Dockets Detail. | $20.00 | 533805 | 6/24/2013 |
| 2/6/2014 | Legal Research | Westlaw Online Research Done By: Mccoy, Carol; Transactional Online Finds. | $20.00 | 559810 | 3/31/2014 |
| 3/3/2014 | Legal Research | Westlaw Online Research Done By: Mccoy, Carol; Transactional Online Finds. | $20.00 | 559848 | 3/31/2014 |
| 3/11/2014 | Legal Research | Service: Lexis Legal Services Done By Carol Mccoy; Charge Type: Single Document Retrieval; Quantity: 1 | $20.00 | 559848 | 3/31/2014 |
| 4/23/2014 | Legal Research | Service: Lexis Legal Services Done By Carol Mccoy; Charge Type: Single Document Retrieval; Quantity: 1 | $20.00 | 565104 | 5/30/2014 |
| 4/25/2014 | Legal Research | Service: Lexis Legal Services Done By Carol Mccoy; Charge Type: Single Document Retrieval; Quantity: 1 | $20.00 | 565104 | 5/30/2014 |
| 5/28/2014 | Legal Research | Service: Lexis Legal Services Done By Sarah Victoria; Charge Type: Single Document Retrieval; Quantity: 1 | $20.00 | 566208 | 6/13/2014 |
| 5/29/2014 | Legal Research | Westlaw Online Research Done By: Mccoy, Carol; Transactional Online Finds. | $20.00 | 566208 | 6/13/2014 |
| 6/2/2014 | Legal Research | Service: Lexis Legal Services Done By Carol Mccoy; Charge Type: Single Document Retrieval; Quantity: 1 | $20.00 | 570297 | 7/23/2014 |

Poblete Exh. 6, Pg. 22

**Fenwick West Disbursments Per Dkt. 644-10 (Bridges Exh. 8) Converted**

| Date | Category | Description | Amount | Bill # | Bill Date |
|------|----------|-------------|--------|--------|-----------|
| 6/4/2014 | Legal Research | Westlaw Online Research Done By: Nercessian, Armen; Transactional Online Finds. | $20.00 | 570297 | 7/23/2014 |
| 7/30/2014 | Legal Research | Service: Lexis Legal Services Done By Sarah Victoria; Charge Type: Single Document Retrieval; Quantity: 1 | $20.00 | 572886 | 8/31/2014 |
| 8/12/2014 | Legal Research | Westlaw Online Research Done By: Purcell, Annasara; Transactional Online Finds. | $20.00 | 573852 | 9/8/2014 |
| 9/16/2014 | Legal Research | Westlaw Online Research Done By: Purcell, Annasara; Transactional Online Finds. | $20.00 | 577121 | 10/13/2014 |
| 9/19/2014 | Legal Research | Westlaw Online Research Done By: Purcell, Annasara; Transactional Online Finds. | $20.00 | 577121 | 10/13/2014 |
| 9/22/2014 | Legal Research | Westlaw Online Research Done By: Purcell, Annasara; Transactional Online Finds. | $20.00 | 577121 | 10/13/2014 |
| 9/25/2014 | Legal Research | Service: Law Reviews Done By Joseph Belichick; Charge Type: Single Document Retrieval; Quantity: 1 | $20.00 | 577121 | 10/13/2014 |
| 9/25/2014 | Legal Research | Service: Lexis Legal Services Done By Carol Mccoy; Charge Type: Single Document Retrieval; Quantity: 1 | $20.00 | 577121 | 10/13/2014 |
| 9/28/2014 | Legal Research | Service: Lexis Legal Services Done By Carol Mccoy; Charge Type: Single Document Retrieval; Quantity: 1 | $20.00 | 577121 | 10/13/2014 |
| 9/28/2014 | Legal Research | Westlaw Online Research Done By: Purcell, Annasara; Transactional Online Finds. | $20.00 | 577121 | 10/13/2014 |
| 10/16/2014 | Legal Research | Service: Lexis Legal Services Done By Carol Mccoy; Charge Type: Single Document Retrieval; Quantity: 1 | $20.00 | 579610 | 11/14/2014 |
| 10/16/2014 | Legal Research | Westlaw Online Research Done By: Purcell, Annasara; Transactional Online Finds. | $20.00 | 579610 | 11/14/2014 |
| 10/17/2014 | Legal Research | Westlaw Online Research Done By: Purcell, Annasara; Transactional Online Finds. | $20.00 | 579610 | 11/14/2014 |
| 10/24/2014 | Legal Research | Westlaw Online Research Done By: Nercessian, Armen; Transactional Online Finds. | $20.00 | 579610 | 11/14/2014 |
| 10/29/2014 | Legal Research | Westlaw Online Research Done By: Winant, Robert T.; Transactional Online Finds. | $20.00 | 579610 | 11/14/2014 |
| 11/7/2014 | Legal Research | Westlaw Online Research Done By: Purcell, Annasara; Transactional Online Finds. | $20.00 | 581855 | 12/5/2014 |

Poblete Exh. 6, Pg. 22

Poblete 650-6

**Fenwick West Disbursments Per Dkt. 644-10 (Bridges Exh. 8) Converted**

| Date | Category | Description | Amount | Bill # | Bill Date |
|---|---|---|---|---|---|
| 11/26/2014 | Legal Research | Westlaw Online Research Done By: Purcell, Annasara; Transactional Online Finds. | $20.00 | 581878 | 12/17/2014 |
| 12/7/2014 | Legal Research | Service: Lexis Legal Services Done By Carol Mccoy; Charge Type: Single Document Retrieval; Quantity: 1 | $20.00 | | |
| 12/8/2014 | Legal Research | Service: Lexis Legal Services Done By Robert T. Winant; Charge Type: Single Document Retrieval; Quantity: 1 | $20.00 | | |
| 12/8/2014 | Legal Research | Westlaw Online Research Done By: Winant, Robert T.; Transactional Online Finds. | $20.00 | | |
| 12/11/2014 | Legal Research | Service: Lexis Legal Services Done By Carol Mccoy; Charge Type: Single Document Retrieval; Quantity: 1 | $20.00 | | |
| 8/4/2014 | Legal Research | Subscription to Giganews Usenet; Aug 04, 2014, Armen Nercessian | $14.99 | 573852 | 9/8/2014 |
| 11/4/2014 | Legal Research | Three day Perfect 10 trial membership fee; Nov 04, 2014, Lois Boyd | $2.95 | 581855 | 12/5/2014 |
| 10/17/2014 | Legal Research | Westlaw Online Research Done By: Nercessian, Armen; Transactional Searches. | mo | 579610 | 11/14/2014 |
| 10/31/2014 | Deposition | Deposition of Jennifer McCall - VENDOR: Veritext Legal Solutions | $4,481.68 | 581855 | 12/5/2014 |
| 6/23/2014 | Deposition | Travel to Los Angeles to attend and participate in depositions of Deponents Augustine, Chou and Saz. (Airfare for Andrew Bridges and Kathleen Lu.); Andrew Bridges, Airfare,Parking,Taxi/Car Services,Hotel from 06/23/14 to 06/27/14 | $3,102.32 | 571157 | 7/31/2014 |
| 5/19/2014 | Deposition | Video services and disbursements re the deposition of Norman Zada, Vol. 2 taken April 25, 2014. - VENDOR: Veritext Legal Solutions | $2,512.30 | 566208 | 6/13/2014 |
| 5/17/2014 | Deposition | Video services related to the deposition of Sean D. Chumura taken April 17, 2014. - VENDOR: Veritext Legal Solutions | $2,405.50 | 571157 | 7/31/2014 |
| 7/7/2014 | Deposition | Video for Gwendalyn Augustine deposition. - VENDOR: Veritext Legal Solutions | $2,313.50 | 572436 | 8/19/2014 |
| 11/13/2014 | Deposition | Deposition of Jennifer McCall - VENDOR: Veritext Legal Solutions | $2,313.50 | 581855 | 12/5/2014 |
| 5/17/2014 | Deposition | Video services and disbursements re the deposition of Melanie Poblete taken April 23, 2014. - VENDOR: Veritext Legal Solutions | $2,291.00 | 566208 | 6/13/2014 |
| 7/7/2014 | Deposition | Video services for the deposition of Sheena Chou on June 25, 2014 - VENDOR: Veritext Legal Solutions | $2,278.50 | 572436 | 8/19/2014 |
| 1/17/2014 | Deposition | mediation, deposition.; Andrew Bridges, Hotel, Taxi/Car Services, Parking, Mileage from 01/17/14 to 01/24/14 | $2,238.26 | 562898 | 5/9/2014 |

Poblete Exh. 6

**Fenwick West Disbursments Per Dkt. 644-10 (Bridges Exh. 8) Converted**

| Date | Category | Description | Amount | Bill # | Bill Date |
|------|----------|-------------|--------|--------|-----------|
| 5/17/2014 | Deposition | Video services and disbursements re the deposition of Norman Zada taken April 24, 2014. - VENDOR: Veritext Legal Solutions | $2,184.50 | 566208 | 6/13/2014 |
| 3/17/2014 | Deposition | Travel for deposition.; Andrew Bridges, Airfare, Hotel, Taxi/Car Services, Parking, Mileage from 03/17/14 to 03/22/14 | $2,172.45 | 562898 | 5/9/2014 |
| 5/19/2014 | Deposition | VIDEO: Szabolcs Apai deposition. - VENDOR: Veritext Legal Solutions | $2,073.50 | 566208 | 6/13/2014 |
| 6/29/2014 | Deposition | Travel to Los Angeles to attend and participate in 30(b)(6) deposition of Perfect 10. (Airfare for Andrew Bridges and Kathleen Lu.); Andrew Bridges, Airfare, Parking, Taxi/Car Services, Hotel from 06/29/14 to 07/01/14 | $2,070.45 | 572436 | 8/19/2014 |
| 4/16/2014 | Deposition | Chumura deposition.; Andrew Bridges, Parking, Car Rental/Gas, Toll, Car Rental, Airfare, Hotel, Tips from 04/16/14 to 04/18/14 | $1,697.56 | 565104 | 5/30/2014 |
| 4/28/2014 | Deposition | Travel to/from Austin, Texas for the depositions of Jonah Yokubaitis and Derrick Page.; Andrew Bridges, Taxi/Car Services, Car Rental, Car Rental/Gas, Parking, Hotel from 04/28/14 to 05/02/14 | $1,617.77 | 565104 | 5/30/2014 |
| 4/22/2014 | Deposition | Travel to/from Los Angeles for the depositions of Melanie Poblete, Norman Zada and Szabolcs Apai.; Andrew Bridges, Taxi/Car Services, Parking, Airfare, Hotel from 04/22/14 to 04/26/14 | $1,548.91 | 565104 | 5/30/2014 |
| 4/10/2014 | Deposition | Deposition transcript: Shane Menking. - VENDOR: LegaLink, Inc | $1,448.55 | 562898 | 5/9/2014 |
| 4/22/2014 | Deposition | Travel to/from Los Angeles for the depositions of Melanie Poblete, Norman Zada and Szabolcs Apai.; Kathleen Lu, Taxi/Car Services, Hotel, Airfare from 04/22/14 to 04/25/14 | $1,345.08 | 565104 | 5/30/2014 |
| 7/19/2014 | Deposition | Video services for the deposition of Mike Saz taken June 27, 2014. - VENDOR: Veritext Legal Solutions | $1,172.25 | 572886 | 8/31/2014 |
| 10/21/2014 | Deposition | Travel to/from Los Angeles for deposition of Jennifer McCall; Andrew Bridges, Airfare, Hotel, Parking, Taxi/Car Services from 10/21/14 to 10/22/14 | $1,022.16 | 581855 | 12/5/2014 |
| 4/19/2014 | Deposition | Travel to LA for depositions: Kathleen Lu, Taxi/Car Services, Hotel, Airfare from 06/24/14 to 06/30/14 | $986.48 | 570297 | 7/23/2014 |
| 6/23/2014 | Deposition | HOTEL: S. Chou and G. Augustine depositions.; Kathleen Lu, Hotel from 06/23/14 to 06/24/14 | $968.58 | 571157 | 7/31/2014 |
| 6/24/2014 | Deposition | Video transcript of Rebekah Chaney (A. Bridges); Jun 24, 2014, Lois Boyd | $952.50 | 572436 | 8/19/2014 |
| 6/29/2014 | Deposition | Travel to Los Angeles for deposition.; Todd Gregorian, Hotel, Mileage from 06/2914 to 07/01/14 | $907.05 | 572436 | 8/19/2014 |

Poblete Exh. 6

**Fenwick West Disbursments Per Dkt. 644-10 (Bridges Exh. 8) Converted**

| Date | Category | Description | Amount | Bill # | Bill Date |
|------|----------|-------------|--------|--------|-----------|
| 10/21/2014 | Deposition | Attend Jennifer McCall Deposition; Kathleen Lu, Airfare, Hotel, Taxi/Car Services from 10/21/14 to 10/22/14 | $905.23 | 579610 | 11/14/2014 |
| 6/4/2014 | Deposition | Airfare from Los Angeles to San Francisco for Andrew Bridges and Kathleen Lu for the deposition of R. Chaney.; Andrew Bridges, Airfare, Parking, Taxi/Car Services, Hotel from 06/04/14 to 06/05/14 | $878.03 | 570297 | 7/23/2014 |
| 5/5/2014 | Deposition | Lodging in Austin, Texas for deposition of Brady Walsh.; Todd Gregorian, Hotel, Taxi/Car Services from 05/05/14 to 05/09/14 | $856.00 | 565583 | 6/6/2014 |
| 6/29/2014 | Deposition | Carol McCoy travel to Los Angeles; Lois Boyd, Airfare, Hotel, Taxi/Car Services from 06/29/14 to 07/01/14 | $804.90 | 572436 | 8/19/2014 |
| 4/11/2014 | Deposition | Video deposition and synch. - VENDOR: LegaLink, Inc | $742.50 | 562898 | 5/9/2014 |
| 4/14/2014 | Deposition | Video digitization and sync - VENDOR: LegaLink, Inc | $695.00 | 562898 | 5/9/2014 |
| 1/31/2014 | Deposition | Deposition video: Ronald Yokubaitis - VENDOR: LegaLink, Inc | $647.50 | 554555 | 2/11/2014 |
| 4/12/2014 | Deposition | Chumura deposition; Kathleen Lu, Hotel, Taxi/Car Services from 04/12/14 to 04/18/14 | $613.60 | 562898 | 5/9/2014 |
| 5/5/2014 | Deposition | Flights to Austin for the deposition of Brady Walsh in the Perfect 10 v. Giganews matter.; Todd Gregorian, Airfare from 05/05/14 to 05/08/14 | $541.00 | 565583 | 6/6/2014 |
| 8/28/2014 | Deposition | Trip to Los Angeles, CA for expert witness interview; Ilana Rubel, Airfare, Taxi/Car Services 08/28/14 | $528.11 | 577121 | 10/13/2014 |
| 4/22/2014 | Deposition | Travel to/from Los Angeles for the depositions of Melanie Poblete, Norman Zada and Szabolcs Apai. (Actual bill with tip = $145, billing only $100 for two persons); Andrew Bridges, offsite meals, from 04/22/14 to 04/26/14 | $475.37 | 565104 | 5/30/2014 |
| 6/29/2014 | Deposition | Travel to/from Los Angeles to attend and participate in 30(b)(6) deposition of Perfect 10.; Andrew Bridges, offsite meals, from 06/29/14 to 07/01/14 | $465.34 | 572436 | 8/19/2014 |
| 4/22/2014 | Deposition | Travel to Los Angeles for deposition (APB and KLU); Andrew Bridges, Airfare 04/22/14 | $412.00 | 565104 | 5/30/2014 |
| 6/4/2014 | Deposition | Airfare to Los Angeles for Andrew Bridges and Kathleen Lu for the deposition of R. Chaney.; Andrew Bridges, Airfare 06/04/14 | $412.00 | 570297 | 7/23/2014 |
| 6/2/2014 | Deposition | PARKING FEE for videographer; Kathleen Lu, Parking, Taxi/Car Services, Hotel from 06/02/14 to 06/05/14 | $402.01 | 570297 | 7/23/2014 |
| 1/17/2014 | Deposition | BREAKFAST: mediation, deposition.; Andrew Bridges, offsite meals, from 01/17/14 to 01/24/14 | $360.54 | 562898 | 5/9/2014 |

Poblete Exh. 6

**Fenwick West Disbursments Per Dkt. 644-10 (Bridges Exh. 8) Converted**

| Date | Category | Description | Amount | Bill # | Bill Date |
|------|----------|-------------|--------|--------|-----------|
| 5/7/2014 | Deposition | Price difference in airfare. (Changed return flight from May 8th to May 9th); Todd Gregorian, Airfare from 05/07/14 to 05/08/14 | $225.00 | 565583 | 6/6/2014 |
| 4/28/2014 | Deposition | Travel to/from Austin, Texas for the depositions of Jonah Yokubaitis and Derrick Page. (Actual bill $50.88 + $10 tip, charging only $37.67.); Andrew Bridges, offsite meals, from 04/28/14 to 05/02/14 | $222.54 | 565104 | 5/30/2014 |
| 6/23/2014 | Deposition | Travel to/from Los Angeles to attend and participate in depositions of Deponents Augustine, Chou and Saz.; Andrew Bridges, offsite meals, from 06/23/14 to 06/27/14 | $221.19 | 571157 | 7/31/2014 |
| 8/23/2014 | Deposition | Dinner; Andrew Bridges, offsite meals, from 08/23/14 to 08/24/14 | $206.75 | 573854 | 9/11/2014 |
| 7/1/2014 | Deposition | Travel from LA - Provide assistance at P10 30(b)(6) deposition; Carol McCoy, Airfare ,07/01/14 | $206.00 | 572436 | 8/19/2014 |
| 6/9/2014 | Deposition | Videographer ordered re Rebekah Chaney 6-05-14 Deposition - VENDOR: Watson Court Reporters | $203.00 | 575684 | 9/23/2014 |
| 4/16/2014 | Deposition | DINNER: Chumura deposition.; Andrew Bridges and Kathleen Lu, offsite meals, from 04/16/14 to 04/18/14 | $188.96 | 565104 | 5/30/2014 |
| 3/17/2014 | Deposition | BREAKFAST: Deposition; Andrew Bridges, offsite meals, from 03/17/14 to 03/22/14 | $132.44 | 562898 | 5/9/2014 |
| 4/21/2014 | Deposition | Chumura deposition. - VENDOR: Parkhurst Dining Services | $94.90 | 565104 | 5/30/2014 |
| 7/9/2014 | Deposition | LUNCH: return from deposition; Kathleen Lu, offsite meals, from 07/09/14 to 08/24/14 | $94.71 | 573854 | 9/11/2014 |
| 4/19/2014 | Deposition | Chou/Augustine depositions; Kathleen Lu, offsite meals, from 06/24/14 to 06/30/14 | $93.26 | 570297 | 7/23/2014 |
| 6/4/2014 | Deposition | Travel to/from Los Angeles to attend and take the deposition of R. Chaney.; Andrew Bridges, offsite meals, from 06/04/14 to 06/05/14 | $85.55 | 570297 | 7/23/2014 |
| 4/21/2014 | Deposition | TAXI: return from LA depositions.; Kathleen Lu, Taxi/Car Services from 04/21/14 to 04/25/14 | $85.00 | 565104 | 5/30/2014 |
| 6/2/2014 | Deposition | Lunch with deposition witness.; Kathleen Lu, offsite meals, from 06/02/14 to 06/05/14 | $70.00 | 570297 | 7/23/2014 |
| 12/11/2014 | Deposition | Witness fee ($40/per day) Mileage (39.6 miles round trip residence to Veritext (place of deposition) x .56 per mile) VENDOR: Jennifer McCall | $62.18 | | |
| 7/9/2014 | Deposition | TAXI: Return from airport (LA deposition).; Kathleen Lu, Taxi/Car Services from 07/09/14 to 08/24/14 | $56.21 | 573854 | 9/11/2014 |

Poblete Exh. 6, Pg. 26

**Fenwick West Disbursments Per Dkt. 644-10 (Bridges Exh. 8) Converted**

| Date | Category | Description | Amount | Bill # | Bill Date |
|------|----------|-------------|--------|--------|-----------|
| 7/7/2014 | Deposition | Charge for Economy Plus Seat only.; Carol McCoy, Airfare from 07/07/14 to 07/07/14 | $27.00 | 572436 | 8/19/2014 |
| 4/17/2014 | Deposition | Fairmont Pittsburgh Business Center usage.; Apr 17, 2014, Kathleen Lu | $21.06 | 565104 | 5/30/2014 |
| 6/29/2014 | Deposition | Lunch prior to travel to LA for depo.; Carol McCoy, offsite meals, 06/29/14 | $17.87 | 571157 | 7/31/2014 |
| 4/21/2014 | Deposition | WiFi: inflight Internet access.; Apr 21, 2014, Andrew Bridges | $12.99 | 565104 | 5/30/2014 |
| 4/25/2014 | Deposition | Travel to/from Los Angeles for the depositions of Melanie Poblete, Norman Zada and Szabolcs Apai.; Kathleen Lu, offsite meals, 04/25/14 | $10.67 | 565104 | 5/30/2014 |
| 6/29/2014 | Deposition | Tips for bellman assistance at Hotel for deposition in LA; Carol McCoy, Tips, 06/29/14 | $10.00 | 571157 | 7/31/2014 |
| 4/25/2014 | Deposition | Travel from Los Angeles for the depositions of Melanie Poblete, Norman Zada and Szabolcs Apai.;(Tip-Hotel Bellman) Apr 25, 2014, Andrew Bridges | $8.00 | 565104 | 5/30/2014 |
| 4/16/2014 | Deposition | Chumura deposition; Kathleen Lu, offsite meals, 04/16/14 | $7.58 | 565104 | 5/30/2014 |
| 4/23/2014 | Deposition | Travel from Los Angeles for the depositions of Melanie Poblete, Norman Zada and Szabolcs Apai.;(Tip-Hotel Car) Apr 23, 2014, Andrew Bridges | $5.00 | 565104 | 5/30/2014 |
| 4/23/2014 | Deposition | Travel from Los Angeles for the depositions of Melanie Poblete, Norman Zada and Szabolcs Apai.;(Tip-Hotel Car) Apr 23, 2014, Andrew Bridges | $5.00 | 565104 | 5/30/2014 |
| 8/5/2014 | Deposition - Fees | Deposition officer fee. - VENDOR: First Records Retrieval | $105.00 | 573852 | 9/8/2014 |
| 6/4/2014 | Deposition - Fees | Deposition Officer Fee_Gwendalyn Augustine -VENDOR: First Records Retrieval | $88.50 | 570297 | 7/23/2014 |
| 6/4/2014 | Deposition - Fees | Deposition Officer Fee_Inna Khusid - VENDOR: First Records Retrieval | $88.50 | 570297 | 7/23/2014 |
| 6/4/2014 | Deposition - Fees | Deposition Officer Fee_Jennifer McCall - VENDOR: First Records Retrieval | $88.50 | 570297 | 7/23/2014 |
| 6/19/2014 | Deposition - Fees | Deposition Officer Fee - VENDOR: First Records Retrieval | $88.50 | 571157 | 7/31/2014 |
| 4/24/2014 | Deposition - Fees | Deposition officer fee - VENDOR: Action Legal Support Service | $30.00 | 565104 | 5/30/2014 |
| 12/2/2013 | Expert | Expert fees 11/12/2013 - 11/25/2013 - VENDOR: Taughannock Networks | $3,900.00 | 559810 | 3/31/2014 |
| 8/31/2014 | Expert | Certified Transcript, Exhibits, Exhibits in color, Production and Processing re: Norman Zada - VENDOR: Veritext Legal Solutions | $2,820.63 | 581855 | 12/5/2014 |
| 5/2/2014 | Expert | Professional and recurring charges as to preparation and finalization of counter-report re Giganews/Perfect 10. -VENDOR: Taughannock Networks | $2,800.00 | 565583 | 6/6/2014 |
| 7/26/2014 | Expert | Video services related to the deposition of Norman Zada taken on June 30, 2014. - VENDOR: Veritext Legal Solutions | $2,587.50 | 572886 | 8/31/2014 |
| 9/18/2014 | Expert | Norman Zada 8-24-14 Deposition Video - VENDOR: Veritext Legal Solutions | $2,440.00 | 578995 | 10/29/2014 |
| 9/18/2014 | Expert | Justin Tygar 8-21-14 Deposition Video - VENDOR: Veritext Legal Solutions | $2,262.00 | 578995 | 10/29/2014 |

Poblete Exh. 6

**Fenwick West Disbursments Per Dkt. 644-10 (Bridges Exh. 8) Converted**

| Date | Category | Description | Amount | Bill # | Bill Date |
|---|---|---|---|---|---|
| 8/31/2014 | Expert | Certified Transcript, Exhibits, Production and Processing re: Norman Zada - VENDOR: Veritext Legal Solutions | $1,648.97 | 581855 | 12/5/2014 |
| 8/23/2014 | Expert | Travel to Los Angeles - Airfare - Zada expert deposition; Andrew Bridges, Airfare, Hotel, Taxi/Car Services, Parking, Mileage from 08/23/14 to 08/24/14 | $1,316.67 | 573854 | 9/11/2014 |
| 9/23/2014 | Expert | Video Deposition transcript of Richard Paul Waterman taken August 28, 2014 - VENDOR: Veritext CH/LA/FL/NY/PA/SF & Western Reg | $901.25 | 578995 | 10/29/2014 |
| 9/30/2014 | Expert | John Levine - 8-29-14 Video - VENDOR: LegaLink, Inc | $695.00 | 578995 | 10/29/2014 |
| 8/31/2014 | Expert | Certified Transcript, Exhibits, Production and Processing re: Norma Zada - VENDOR: Veritext Legal Solutions | $584.18 | 581855 | 12/5/2014 |
| 7/1/2014 | Expert | Professional and recurring charges, review correspondence and telephone conference for the time period ending June 30, 2014 - VENDOR: Taughannock Networks | $257.12 | 572436 | 8/19/2014 |
| 6/1/2014 | Expert | Professional and recurring charges, update disclosure materials for the time period ending May 31, 2014. -VENDOR: Taughannock Networks | $200.00 | 570297 | 7/23/2014 |
| 8/27/2014 | Expert | Lunch with J. Levine re deposition; Andrew Bridges, offsite meals, from 08/28/14 to 08/29/14 | $56.76 | 577121 | 10/13/2014 |
| 8/3/2014 | Expert | Working on weekend regarding expert reports.; Carol McCoy, offsite meals, 08/03/14 | $50.25 | 573852 | 9/8/2014 |
| 7/14/2014 | Expert | FedEx Tracking # 770532248130; FedEx Inv # 271579914 Requested By: Carol Mccoy Delivered To: Mr. John Levine At | $35.72 | 572436 | 8/19/2014 |
| 7/14/2014 | Expert | FedEx Tracking # 770532291391; FedEx Inv # 271579914 Requested By: Carol Mccoy Delivered To: Mr William Rosenblatt At Giantsteps Media Technology St | $28.33 | 572436 | 8/19/2014 |
| 6/30/2014 | Copying | Media: DVD duplication, DVD master, Diskette to CD, video duplication, scan: glasswork, heavy. - VENDOR: Merrill Communications LLC | $6,055.13 | 571157 | 7/31/2014 |
| 8/27/2014 | Copying | Media: DVD duplication, DVD master, Diskette to CD, video duplication, scan: glasswork, heavy. - VENDOR: LegaLink, Inc | $3,437.05 | 573854 | 9/11/2014 |
| 9/26/2014 | Copying | CD ROM Copy; DVD Copy; Scanning, Black and White; Scanning - Oversize; - VENDOR: Veritext Legal Solutions | $978.21 | 579610 | 11/14/2014 |
| 8/24/2014 | Copying | COPYING: Concord Document Services; Aug 24, 2014, Kathleen Lu | $68.77 | 573854 | 9/11/2014 |
| 8/24/2014 | Copying | COPYING: FedEx Office copy charges; Aug 24, 2014, Kathleen Lu | $14.38 | 573854 | 9/11/2014 |
| 9/30/2014 | Delivery | 9/16, 17, 23, 30, Deliveries - VENDOR: ProLegal | $1,304.98 | 577121 | 10/13/2014 |

Poblete Exh. 6, Pg. 28

Poblete Exh.

**Fenwick West Disbursments Per Dkt. 644-10 (Bridges Exh. 8) Converted**

| Date | Category | Description | Amount | Bill # | Bill Date |
|------|----------|-------------|--------|--------|-----------|
| 11/15/2014 | Delivery | 11/4 Delivery - VENDOR: ProLegal | $523.10 | 581855 | 12/5/2014 |
| 4/27/2014 | Delivery | Package from MV to SF - VENDOR: Careful Courier / King Cour/ Red Hot | $144.88 | 565104 | 5/30/2014 |
| 1/1/2014 | Delivery | Delivery to Fenwick & West, Mountain View.12/31 -VENDOR: Western Messenger Service, Inc. | $130.80 | 553143 | 1/22/2014 |
| 4/28/2014 | Delivery | FedEx Tracking # 798626279405; FedEx Inv # 263518179 Requested By: Kathleen Lu Delivered To: Kathleen Lu At Omni Hotels & Resorts, Los Ang | $84.98 | 565104 | 5/30/2014 |
| 1/20/2014 | Delivery | FedEx Tracking # 797635751117; FedEx Inv # 253148582 Requested By: Kathleen Lu Delivered To: Ron Yokubaitis At Giganess, Inc. | $82.33 | 554555 | 2/11/2014 |
| 9/1/2014 | Delivery | FedEx Tracking # 770956267226; FedEx Inv # 276676885 Requested By: Carol Mccoy Delivered To: Hold For I. Rubel/ Fenwick & W At Veritext | $81.93 | 575684 | 9/23/2014 |
| 4/28/2014 | Delivery | FedEx Tracking # 798626265409; FedEx Inv # 263518179 Requested By: Kathleen Lu Delivered To: Kathleen Lu At Omni Hotels & Resorts, Los Ang | $80.58 | 565104 | 5/30/2014 |
| 1/20/2014 | Delivery | FedEx Tracking # 797635742189; FedEx Inv # 253148582 Requested By: Kathleen Lu Delivered To: Ron Yokubaitis At Giganess, Inc. | $76.88 | 554555 | 2/11/2014 |
| 10/6/2014 | Delivery | FedEx Tracking # 771321627788; FedEx Inv # 280304586 Requested By: Carol Mccoy Delivered To: Juan Escobar At Legal Dept. | $65.61 | 578995 | 10/29/2014 |
| 6/2/2014 | Delivery | FedEx Tracking # 770133146141; FedEx Inv # 267227966 Requested By: Valerie Schmitt Delivered To: B.J. Cavins At Active Legal Service | $62.14 | 570297 | 7/23/2014 |
| 6/9/2014 | Delivery | FedEx Tracking # 770197987968; FedEx Inv # 267945909 Requested By: Valerie Schmitt Delivered To: B.J. Cavins At Active Legal Service | $62.14 | 570297 | 7/23/2014 |
| 6/30/2014 | Delivery | FedEx Tracking # 770421248678; FedEx Inv # 270172691 Requested By: Leslie Rubinstein Delivered To: Andrew Bridges At Omni Los Angeles @ California | $57.38 | 571157 | 7/31/2014 |
| 6/30/2014 | Delivery | Delivery charges - VENDOR: DSU Discovery | $54.38 | 571157 | 7/31/2014 |
| 3/24/2014 | Delivery | FedEx Tracking # 798245819021; FedEx Inv # 259773557 Requested By: Kathleen Lu Delivered To: Shane Menking At Giganews | $49.06 | 561462 | 4/21/2014 |
| 11/15/2014 | Delivery | 11/3 Delivery - VENDOR: ProLegal | $45.09 | 581855 | 12/5/2014 |
| 3/24/2014 | Delivery | FedEx Tracking # 798260501591; FedEx Inv # 259773557 Requested By: Kathleen Lu Delivered To: Shane Menking At Giganews | $41.64 | 561462 | 4/21/2014 |
| 1/20/2014 | Delivery | FedEx Tracking # 797610952365; FedEx Inv # 253148582 Requested By: Kathleen Lu Delivered To: Andrew Bridges At | $40.43 | 554555 | 2/11/2014 |
| 6/16/2014 | Delivery | FedEx Tracking # 770228249857; FedEx Inv # 268605311 Requested By: Kathleen Lu Delivered To: Craig Yamato Ii At | $32.41 | 571157 | 7/31/2014 |

Poblete Exh. 6, Pg. 56

**Fenwick West Disbursments Per Dkt. 644-10 (Bridges Exh. 8) Converted**

| Date | Category | Description | Amount | Bill # | Bill Date |
|---|---|---|---|---|---|
| 5/12/2014 | Delivery | FedEx Tracking # 798790372220; FedEx Inv # 265052512 Requested By: Carol Mccoy Delivered To: Lynell D. Davis At Perfect 10, Inc. | $31.61 | 565583 | 6/6/2014 |
| 10/13/2014 | Delivery | FedEx Tracking # 771433763774; FedEx Inv # 281065428 Requested By: Marti Guidoux Delivered To: David Nathan Schultz, Esq. At Law Offices Of David N.Schultz | $31.33 | 578995 | 10/29/2014 |
| 6/30/2014 | Delivery | FedEx Tracking # 770370311278; FedEx Inv # 270172691 Requested By: Andrew Bridges Delivered To: Jennifer A. Bandlow, Esq. At The Cochran Firm -California | $28.69 | 571157 | 7/31/2014 |
| 11/10/2014 | Delivery | FedEx Tracking # 771707482669; FedEx Inv # 283980863 Requested By: Teri Martin Delivered To: Eric Benink, Esq. At Krause, Kalfayan, Benink & Sla | $27.12 | 581855 | 12/5/2014 |
| 11/15/2014 | Delivery | 11/12 Delivery - VENDOR: ProLegal | $25.93 | 581855 | 12/5/2014 |
| 6/30/2014 | Delivery | FedEx Tracking # 770438842009; FedEx Inv # 270172691 Requested By: Carol Mccoy Delivered To: Lynell D. Davis At Perfect 10, Inc. | $23.16 | 571157 | 7/31/2014 |
| 11/11/2013 | Delivery | FedEx Tracking # 797088275519; FedEx Inv # 246088395 Requested By: Carol Mccoy Delivered To: Shane Menking At Giganews | $20.88 | 548926 | 12/5/2013 |
| 7/15/2014 | Delivery | 7/8/14 Delivery - VENDOR: ProLegal | $11.92 | 581878 | 12/17/2014 |
| 11/30/2014 | Delivery | 11/21 Delivery - VENDOR: ProLegal | $11.92 | 581878 | 12/17/2014 |
| 1/20/2014 | Hearing | Mediation meeting in Los Angeles l.; Kathleen Lu, offsite meals,01/21/14 | $67.00 | 554555 | 2/11/2014 |
| 2/13/2014 | Hearing - Transcccript | Hearing transcripts; Case Number: 2:11-CV-07098-ABC -VENDOR: JAMS Certified Transcription | $471.42 | 559810 | 3/31/2014 |
| 2/24/2014 | Hearing - Transcccript | Transcript transcript fee estimate. - VENDOR: JAMS Certified Transcription | $471.42 | 561462 | 4/21/2014 |
| 4/14/2014 | Hearing - Transcccript | Transcript request. - VENDOR: JAMS Certified Transcription | $465.60 | 562898 | 5/9/2014 |
| 9/6/2014 | Hearing - Transcccript | Cost of obtaining hearing transcript from Court Reporter (J. Belichick); Sep 06, 2014, Lois Boyd | $215.46 | 575684 | 9/23/2014 |
| 2/3/2014 | Hearing - Transcccript | Court hearing transcript costs. - VENDOR: JAMS Certified Transcription | $110.58 | 559810 | 3/31/2014 |
| 3/6/2014 | Hearing - Transcccript | Refund from vendor ref. Court hearing transcript costs -VENDOR: JAMS Certified Transcription | ($34.92) | 559848 | 3/31/2014 |
| 5/12/2014 | Hearing - Transcccript | Refund from verndor; Transcript request. - VENDOR: JAMS Certified Transcription | ($116.40) | 565583 | 6/6/2014 |

Poblete 6...6

**Fenwick West Disbursments Per Dkt. 644-10 (Bridges Exh. 8) Converted**

| Date | Category | Description | Amount | Bill # | Bill Date |
|------|----------|-------------|--------|--------|-----------|
| 3/20/2014 | Hearing - Transccript | Received refund check from vendor ref. Transcript transcript fee estimate. - VENDOR: JAMS Certified Transcription | ($250.26) | 561462 | 4/21/2014 |
| 3/28/2014 | Hearing - Transccript | Cancellation of: Transcript transcript fee estimate. -VENDOR: JAMS Certified Transcription | ($471.42) | 561462 | 4/21/2014 |
| 2/10/2014 | Hearing - Travel | Travel to/from Los Angeles for Motion to Compel hearing; Ilana Rubel, Airfare, Taxi/Car Services, Parking 02/10/14 | $889.50 | 559810 | 3/31/2014 |
| 1/20/2014 | Hearing - Travel | Travel for mediation meeting in Los Angeles.; Kathleen Lu, Airfare, Taxi/Car Services from 01/20/14 to 01/21/14 | $433.55 | 554555 | 2/11/2014 |
| 11/15/2014 | Hearing - Travel | One-night charge for a no-show; hearing in LA was cancelled after hotel cancellation deadline.; Andrew Bridges, Hotel from 11/15/14 to 11/16/14 | $220.99 | 581855 | 12/5/2014 |
| 1/20/2014 | Hearing - Travel | Mediation meeting in Los Angeles-Kathleen Lu, Hotel from 01/20/14 to 01/21/14 | $200.34 | 554555 | 2/11/2014 |
| 3/7/2014 | Hearing - Travel | Perfect10-Giganews E-Filing with Kathleen Lu and Andrew Bridges. Cab authorized by Kathleen Lu.; Peggy Vertin, Taxi/Car Services, 03/07/14 | $120.00 | 559848 | 3/31/2014 |
| 2/10/2014 | Hearing - Travel | Taxi to hearing.; Kathleen Lu, 02/10/14 | $72.74 | 559810 | 3/31/2014 |
| 3/19/2013 | Hearing - Travel | TAXI: Late night work.; Lisa Magee, Taxi/Car Services from 03/19/13 to 05/31/13 | $47.00 | 533805 | 6/24/2013 |
| 5/15/2014 | Misc | Joint stipulation regarding plaintiff Motion for A. Nercessian. - VENDOR: Nationwide Research Company | $286.50 | 565583 | 6/6/2014 |
| 8/31/2014 | Misc | Chambers copy delivery - VENDOR: Specialized Legal Services, Inc. | $45.00 | 581878 | 12/17/2014 |
| 5/5/2014 | Misc | P10/Giganews working lunch.; Todd Gregorian, offsite meals, from 05/05/14 to 05/09/14 | $120.74 | 565583 | 6/6/2014 |
| 10/21/2014 | Misc | Dinner; Andrew Bridges, offsite meals, from 10/21/14 to 10/22/14 | $70.45 | 581855 | 12/5/2014 |
| 9/27/2014 | Misc | Breakfast for filing.; Carol McCoy, offsite meals, from 09/27/14 to 09/28/14 | $57.86 | 577121 | 10/13/2014 |
| 10/21/2014 | Misc | Kathleen Lu, offsite meals, from 10/21/14 to 10/22/14 | $35.46 | 579610 | 11/14/2014 |
| 5/31/2013 | Misc | VENDOR: Seamless Web Professional Solutions LLC INVOICE#: 1446786 DATE: 5/31/2013 Working Dinner (Magee, Lisa) | $21.75 | 535192 | 7/11/2013 |
| 12/7/2014 | Misc | OT on Sunday working on opposition to Motion for Reconsideration; Carol McCoy, offsite meals, 12/07/14 | $13.54 | | |

Exhibit 7

## Average hourly billing rate in 2012 (Q35)

*Private Firm, Partner*

| | | Average hourly billing rate in 2012 | | | |
|---|---|---|---|---|---|
| | | Number of Individuals | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% |
| All Individuals | | 435 | $469 | $350 | $425 | $570 |
| Years of Intellectual Property Law Experience | Fewer than 5 | 3 | $263 | ISD | $240 | ISD |
| | 5-6 | 7 | $286 | $245 | $295 | $350 |
| | 7-9 | 21 | $302 | $255 | $300 | $350 |
| | 10-14 | 91 | $392 | $300 | $350 | $450 |
| | 15-24 | 178 | $481 | $360 | $448 | $583 |
| | 25-34 | 90 | $534 | $400 | $498 | $628 |
| | 35 or More | 44 | $569 | $416 | $525 | $689 |
| Location | Boston CMSA | 15 | $627 | $400 | $650 | $750 |
| | NYC CMSA | 25 | $563 | $350 | $450 | $725 |
| | Philadelphia CMSA | 18 | $460 | $349 | $463 | $500 |
| | Washington, DC CMSA | 72 | $500 | $375 | $485 | $590 |
| | Other East | 16 | $412 | $338 | $400 | $468 |
| | Metro Southeast | 16 | $369 | $326 | $355 | $400 |
| | Other Southeast | 8 | $402 | $303 | $335 | $550 |
| | Chicago CMSA | 35 | $497 | $400 | $475 | $560 |
| | Minne.-St. Paul PMSA | 27 | $413 | $330 | $390 | $500 |
| | Other Central | 83 | $376 | $300 | $355 | $440 |
| | Texas | 38 | $546 | $373 | $588 | $678 |
| | Los Angeles CMSA | 13 | $557 | $420 | $575 | $675 |
| | San Francisco CMSA | 21 | $673 | $500 | $680 | $825 |
| | Other West | 48 | $389 | $289 | $388 | $450 |
| IP Technical Specialization (>=50%) | Biotechnology | 23 | $511 | $350 | $575 | $660 |
| | Chemical | 37 | $425 | $313 | $410 | $500 |
| | Computer Hardware | 3 | $403 | ISD | $395 | ISD |
| | Computer Software | 38 | $471 | $380 | $448 | $585 |
| | Electrical | 45 | $498 | $355 | $450 | $613 |
| | Mechanical | 88 | $398 | $325 | $365 | $469 |
| | Medical/ Health Care | 15 | $423 | $336 | $395 | $470 |
| | Pharmaceutical | 15 | $528 | $375 | $550 | $630 |
| Age | Younger than 35 | 10 | $309 | $225 | $273 | $341 |
| | 35-39 | 36 | $375 | $293 | $343 | $434 |
| | 40-44 | 61 | $455 | $303 | $399 | $588 |
| | 45-49 | 92 | $447 | $350 | $400 | $508 |
| | 50-54 | 85 | $476 | $348 | $450 | $575 |
| | 55-59 | 69 | $485 | $383 | $450 | $550 |
| | 60 or Older | 82 | $543 | $400 | $500 | $653 |
| Gender | Male | 390 | $470 | $350 | $428 | $563 |
| | Female | 42 | $459 | $300 | $398 | $595 |
| Highest Non-Law Degree | Bachelor's Degree | 288 | $466 | $334 | $425 | $575 |
| | Master's Degree | 83 | $472 | $350 | $425 | $570 |
| | Doctorate Degree | 29 | $484 | $355 | $470 | $600 |
| Ethinicity | White/Caucasian | 394 | $469 | $350 | $425 | $570 |
| | Hispanic/Latino | 7 | $491 | $407 | $500 | $600 |
| | Asian/Pacific Islander | 13 | $480 | $328 | $485 | $583 |
| | Blended | 4 | $375 | $288 | $400 | $438 |
| | Other | 3 | $307 | ISD | $310 | ISD |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 1-2 | 26 | $365 | $269 | $348 | $436 |
| | 3-5 | 60 | $387 | $301 | $358 | $444 |
| | 6-10 | 47 | $403 | $320 | $370 | $475 |
| | 11-25 | 97 | $404 | $330 | $390 | $450 |
| | 26-50 | 77 | $475 | $353 | $425 | $575 |
| | 51-100 | 60 | $564 | $451 | $523 | $700 |
| | 101-150 | 30 | $599 | $526 | $600 | $650 |
| | More than 150 | 32 | $706 | $578 | $690 | $800 |

Poblete Exh. 7, Pg. 1

Private Firm, Associate

## Average hourly billing rate in 2012 (Q35)

*Private Firm, Associate*

| | | Average hourly billing rate in 2012 | | | |
|---|---|---|---|---|---|
| | | Number of Individuals | Mean (Average) | First Quartile 25% | Median (Midpoint) | Third Quartile 75% |
| All Individuals | | 356 | $339 | $240 | $305 | $400 |
| Years of Intellectual Property Law Experience | Fewer than 5 | 124 | $271 | $200 | $250 | $317 |
| | 5-6 | 70 | $330 | $249 | $310 | $394 |
| | 7-9 | 57 | $347 | $275 | $325 | $400 |
| | 10-14 | 49 | $419 | $305 | $395 | $550 |
| | 15-24 | 27 | $422 | $305 | $395 | $500 |
| | 25-34 | 11 | $539 | $390 | $526 | $725 |
| | 35 or More | 8 | $508 | $331 | $548 | $638 |
| Location | Boston CMSA | 16 | $407 | $330 | $392 | $478 |
| | NYC CMSA | 34 | $442 | $315 | $407 | $568 |
| | Philadelphia CMSA | 10 | $361 | $289 | $343 | $441 |
| | Washington, DC CMSA | 63 | $373 | $285 | $340 | $450 |
| | Other East | 22 | $278 | $234 | $255 | $301 |
| | Metro Southeast | 14 | $343 | $200 | $324 | $414 |
| | Other Southeast | 16 | $264 | $226 | $250 | $328 |
| | Chicago CMSA | 22 | $365 | $269 | $335 | $448 |
| | Minne.-St. Paul PMSA | 17 | $287 | $223 | $250 | $339 |
| | Other Central | 54 | $254 | $208 | $243 | $285 |
| | Texas | 21 | $391 | $275 | $381 | $518 |
| | Los Angeles CMSA | 13 | $389 | $255 | $395 | $503 |
| | San Francisco CMSA | 12 | $460 | $321 | $513 | $576 |
| | Other West | 42 | $274 | $199 | $250 | $346 |
| IP Technical Specialization (>=50%) | Biotechnology | 23 | $345 | $260 | $325 | $415 |
| | Chemical | 22 | $344 | $250 | $315 | $395 |
| | Computer Software | 47 | $358 | $240 | $345 | $405 |
| | Electrical | 35 | $300 | $225 | $260 | $350 |
| | Mechanical | 64 | $277 | $225 | $250 | $315 |
| | Medical/ Health Care | 15 | $325 | $225 | $300 | $395 |
| | Pharmaceutical | 13 | $387 | $320 | $370 | $488 |
| | Other areas | 3 | $478 | ISD | $550 | ISD |
| Age | Younger than 35 | 111 | $287 | $210 | $250 | $340 |
| | 35-39 | 100 | $332 | $250 | $320 | $393 |
| | 40-44 | 71 | $371 | $275 | $350 | $450 |
| | 45-49 | 28 | $357 | $261 | $333 | $440 |
| | 50-54 | 15 | $368 | $280 | $350 | $445 |
| | 55-59 | 11 | $403 | $250 | $360 | $450 |
| | 60 or Older | 18 | $474 | $303 | $513 | $603 |
| Gender | Male | 285 | $344 | $240 | $315 | $408 |
| | Female | 68 | $312 | $226 | $280 | $383 |
| Highest Non-Law Degree | Bachelor's Degree | 229 | $330 | $230 | $295 | $398 |
| | Master's Degree | 76 | $349 | $260 | $328 | $400 |
| | Doctorate Degree | 41 | $359 | $278 | $325 | $420 |
| Ethnicity | White/Caucasian | 304 | $337 | $240 | $300 | $400 |
| | Black/African American | 4 | $405 | $285 | $383 | $548 |
| | Hispanic/Latino | 5 | $378 | $297 | $350 | $473 |
| | Asian/Pacific Islander | 26 | $326 | $250 | $315 | $403 |
| | Blended | 5 | $348 | $220 | $240 | $530 |
| | Other | 3 | $313 | ISD | $325 | ISD |
| Full-time Intellectual Property lawyers and agents in the firm or corporation | 1-2 | 12 | $223 | $176 | $200 | $265 |
| | 3-5 | 28 | $278 | $218 | $249 | $316 |
| | 6-10 | 43 | $310 | $240 | $275 | $390 |
| | 11-25 | 70 | $308 | $248 | $293 | $376 |
| | 26-50 | 79 | $334 | $225 | $325 | $400 |
| | 51-100 | 48 | $398 | $300 | $375 | $453 |
| | 101-150 | 31 | $351 | $255 | $310 | $455 |
| | More than 150 | 35 | $452 | $345 | $405 | $595 |

Poblete Exh. 7, Pg. 2